B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## District of New Hampshire

In re   **Fred Fuller Oil & Propane Co., Inc.**

Debtor(s)

Case No.   **14-12188**

Chapter   **11**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$63,321,710.00** | **1/1/2014 thru 10/31/2004: Fred Fuller Oil & Propane Co., Inc.** |
| **$102,954,053.00** | **2013: Fred Fuller Oil & Propane Co., Inc.** |
| **$101,546,781.00** | **2012: Fred Fuller Oil & Propane Co., Inc.** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT              SOURCE

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

**None**
■    *Complete a. or b., as appropriate, and c.*

     a.    *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**None**
☐    b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Exhibit 3.b, attached hereto.** | | **$0.00** | **$0.00** |

**None**
☐    c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Exhibit 3.c, attached hereto.** | | **$0.00** | **$0.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

**None**
☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **See Exhibit 4.a, attached hereto.** | | | |

**None**
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None
☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| **See Exhibit 7, attached hereto.** | | | |

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **William S. Gannon PLLC** | **10/28/14, 11/7/14, 11/10/14, 11/10/14** | **$10,986.78, $11,515.95, $6,432.05, $1,717.00 (filing fee)** |

B7 (Official Form 7) (04/13)
4

---

### 10. Other transfers

None ☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

**None at this time**
**Pending Further Review of Debtor's Books and Recor**

None ☐

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**None at this time**
**Pending Further Review of Debtor's Books and Recor**

---

### 11. Closed financial accounts

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **TD Bank**<br>**62 Nashua Road**<br>**Londonderry, NH 03053** | **Checking Acct #8245818452** | **$13,220 11/3/2014** |

---

### 12. Safe deposit boxes

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

### 13. Setoffs

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

### 14. Property held for another person

None ■

List all property owned by another person that the debtor holds or controls.

---

B7 (Official Form 7) (04/13)
5

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None ■  If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None ■  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■  a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None ■  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None ■  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

B7 (Official Form 7) (04/13)
6

---

#### 18 . Nature, location and name of business

None ☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| Fred Fuller Oil & Propane Co., Inc. | 02-0433137 | 12 Tracy Lane Hudson, NH 03051 | Retailer of home heating oil and propane. | 7/1/1989 - present |

None ■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

#### 19. Books, records and financial statements

None ☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| Lynn Baddeley 12 Tracy Lane Hudson, NH 03051 | 11/11/12 - present |

None ☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|------|
| DUFRESNE & LEKAS LLC | 12 PARMENTER ROAD Londonderry, NH 03053 | 2011 to 2013 |

None ☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

B7 (Official Form 7) (04/13)
7

| NAME | ADDRESS |
|---|---|
| **Lynn Baddeley** | **12 Tracy Lane** |
| **11/11/12 - present** | **Hudson, NH 03051** |

None    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐    issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Sprague Operating Resources LLC** | **Various within the last year.** |
| **2 International Drive** | |
| **Suite 200** | |
| **Portsmouth, NH 03801** | |

---

**20. Inventories**

None    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
■    and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.
■

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
■

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
☐    controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Fredrick J. Fuller** | **President & Director** | **100%** |

---

**22 . Former partners, officers, directors and shareholders**

None    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
■    commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
■    immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

B7 (Official Form 7) (04/13)
8

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR **See Exhibit 3.c, attached hereto.** | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None ■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None ■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **November 21, 2014**          Signature    **/s/ Jeffrey T. Varsalone**
                                                 **Jeffrey T. Varsalone**
                                                 **Proposed Chief Restructuring Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

EXHIBIT

3.b

tabbies®

Page 1 of 52

1:53 PM
11/18/14
Accrual Basis

**Fred Fuller Oil & Propane Company**
**Account QuickReport**
As of November 10, 2014

**1000 · OPTIMA BANK & TRUST**

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 10/24/2014 | 20111 | NATIONAL INTERSTATE INSURANCE | | 2000 · Accounts Payable | -68,575.16 |
| Bill Pmt -Check | 10/24/2014 | 20112 | RICH ENERGY INC | FREFUL | 2000 · Accounts Payable | -30,241.95 |
| Check | 10/27/2014 | 20113 | DR RICHARD SPEAD | | 5055 · Legal & Professional fees | -5,000.00 |
| Check | 10/27/2014 | 20117 | FRED FULLER | | 5055.1 · LOAN REPAYMENT | -8,000.00 |
| Check | 10/27/2014 | 20120 | WILLIAM S GANNON PLLC | INV 15556 | 5055 · Legal & Professional fees | -10,986.78 |
| Check | 10/27/2014 | 20121 | JACKSON LEWIS-V | INV 6467942 | 5055 · Legal & Professional fees | -3,237.00 |
| Bill Pmt -Check | 10/27/2014 | IRWVIRE1027 | IRVING | | 2000 · Accounts Payable | -149,831.00 |
| Bill Pmt -Check | 10/28/2014 | 20123 | Home Depot | | 2000 · Accounts Payable | -398.83 |
| Bill Pmt -Check | 10/28/2014 | 20124 | LOWE'S | 600303220012722222 | 2000 · Accounts Payable | -78.28 |
| Bill Pmt -Check | 10/28/2014 | 20125 | PSNH | 98007426375 | 2000 · Accounts Payable | -112.81 |
| Bill Pmt -Check | 10/28/2014 | IWIRE1028 | IRVING | S37x2135 | 2000 · Accounts Payable | -139,600.00 |
| Check | 10/28/2014 | 20118 | PSNH | S37x2135 | 2000 · Accounts Payable | -473.05 |
| Bill Pmt -Check | 10/29/2014 | IRWVIRE1029 | IRVING | | 2000 · Accounts Payable | -144,111.00 |
| Bill Pmt -Check | 10/30/2014 | IRWVIRE1030 | IRVING | | 2000 · Accounts Payable | -96,573.00 |
| Bill Pmt -Check | 10/31/2014 | 3001 | E Butterworth & Co Inc | FULLER | 2000 · Accounts Payable | -1,155.00 |
| Check | 10/31/2014 | 3002 | KAY WEBBER | REFUND PREBUY 15399 | 6098 · Refunds | -1,418.29 |
| Check | 10/31/2014 | 3003 | JOHN MINI | REFUND PREBUY 47970 | 5095 · Refunds | -1,118.56 |
| Check | 10/31/2014 | 3004 | ANTHONY FOWLER | REFUND BUDGET 175691 | 5095 · Refunds | -483.42 |
| Check | 10/31/2014 | 3005 | BONNIE BADOLATI | REFUND PREBUY 103848 | 5095 · Refunds | -680.48 |
| Check | 10/31/2014 | 3006 | JUDY GALVIN | REFUND BUDGET 153867 | 5095 · Refunds | -583.82 |
| Check | 10/31/2014 | 3007 | LEE / ANGELA GRENIER | REFUND PREBUY 184263 | 5095 · Refunds | -3,747.48 |
| Check | 10/31/2014 | 3008 | JOHN VANSANTVOORD | REFUND PREBUY 169536 | 5095 · Refunds | -323.71 |
| Check | 10/31/2014 | 3009 | FRANCLYN L GOODICK | REFUND PREBUY 147519 | 5095 · Refunds | -562.68 |
| Check | 10/31/2014 | 3010 | JAMIE SHEDD | REFUND 193309 | 5095 · Refunds | -38.70 |
| Check | 10/31/2014 | 3011 | MARIE & LESLIE PELLEGRINO | REFUND BUDGET 164314 | 5095 · Refunds | -374.93 |
| Check | 10/31/2014 | 3012 | KEVIN SHEA | REFUND 166011 | 5095 · Refunds | -117.90 |
| Check | 10/31/2014 | 3013 | JUDITH MORAN | REFUND BUDGET 123872 | 5095 · Refunds | -506.92 |
| Check | 10/31/2014 | 3014 | WILLIAM KEITH PARRISH | REFUND 185838 | 5095 · Refunds | -93.37 |
| Check | 10/31/2014 | 3015 | NANCY CASSIDY | REFUND BUDGET 88085 | 5095 · Refunds | -180.04 |
| Check | 10/31/2014 | 3016 | RICK SCOTT | REFUND BUDGET 116391 | 5095 · Refunds | -478.14 |
| Check | 10/31/2014 | 3017 | BILL / CLAIRE COLLINS | REFUND BUDGET 136839 | 5095 · Refunds | -303.36 |
| Check | 10/31/2014 | 3018 | TANIS GATES | REFUND PREBUY 143001 | 5095 · Refunds | -2,716.90 |
| Check | 10/31/2014 | 3019 | DONALD / PAT SCHWIEGER | REFUND BUDGET 13225 | 5095 · Refunds | -50.33 |
| Check | 10/31/2014 | 3020 | RALPH / DIANA IMONDI | REFUND PREBUY 7177 | 5095 · Refunds | -120.03 |
| Check | 10/31/2014 | 3021 | CAROLINE KEANE | REFUND BUDGET 174936 | 5095 · Refunds | -169.24 |
| Check | 10/31/2014 | 3022 | GEORGE SIROIS | REFUND PREBUY 29825 | 5095 · Refunds | -258.49 |
| Check | 10/31/2014 | 3023 | RONALD MASON | REFUND PREBUY 118878 | 5095 · Refunds | -33.12 |
| Check | 10/31/2014 | 3024 | WALTER PAZDON | REFUND BUDGET 138182 | 5095 · Refunds | -83.22 |
| Check | 10/31/2014 | 3025 | ROBERT MACLEOD | REFUND PREBUY 9475 | 5095 · Refunds | -335.46 |
| Check | 10/31/2014 | 3026 | JAMES / SUSAN FLAHERTY | REFUND PREBUY 120334 | 5095 · Refunds | -61.65 |
| Check | 10/31/2014 | 3027 | LAWRENCE FOURNIER | REFUND PREBUY 920286 | 5095 · Refunds | -25.44 |
| Check | 10/31/2014 | 3028 | ELISE DESSUREAULT | REFUND 199740 | 5095 · Refunds | -26.23 |
| Check | 10/31/2014 | 3029 | ALLEN BOURGEOIS | REFUND BUDGET 30527 | 5095 · Refunds | -310.11 |
| Check | 10/31/2014 | 3030 | JOANNE BEAUSOLE / LARRY MACLENNAN | REFUND PREBUY 97934 | 5095 · Refunds | -433.18 |
| Check | 10/31/2014 | 3031 | REBECCA CROWTHER | REFUND PREBUY 134699 | 5095 · Refunds | -414.75 |
| Check | 10/31/2014 | 3032 | NANCY GILL | REFUND BUDGET 133949 | 5095 · Refunds | -50.72 |
| Check | 10/31/2014 | 3033 | SUSAN CARRIER | REFUND BUDGET 124778 | 5095 · Refunds | -161.23 |
| Check | 10/31/2014 | 3034 | ELAINE COTE | REFUND 194649 | 5095 · Refunds | -24.00 |
| Check | 10/31/2014 | 3035 | THE ESTATE OF DONALD KNOWLTON | REFUND PREBUY 186556 | 5095 · Refunds | -1,627.46 |
| Check | 10/31/2014 | 3036 | BARRY CURREN | REFUND PREBUY 140314 | 5095 · Refunds | -1,097.83 |
| Check | 10/31/2014 | 3037 | JAMES L BYRNE | REFUND BUDGET 71161 | 5095 · Refunds | -726.14 |
| Check | 10/31/2014 | 3038 | ROBERT BARDROFF | REFUND BUDGET 142213 | 5095 · Refunds | -216.14 |
| Check | 10/31/2014 | 3039 | ANTHONY QUINN | REFUND PREBUY 156222 | 5095 · Refunds | -134.27 |
| Check | 10/31/2014 | 3040 | DENNIS WEBBER & STACEY WALKER | REFUND 185452 | 5095 · Refunds | -166.41 |
| Check | 10/31/2014 | 3041 | EDITH HALL | REFUND BUDGET 10443 | 5095 · Refunds | -356.00 |

**Fred Fuller Oil & Propane Company**
**Account QuickReport**
As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 10/31/2014 | 3042 | ALAN / ALICIA LAW | REFUND BUDGET 179145 | 5095 · Refunds | -130.19 |
| Check | 10/31/2014 | 3043 | DENNIS KOLBENZER | REFUND BUDGET 183187 | 5095 · Refunds | -259.24 |
| Check | 10/31/2014 | 3044 | DOUG CRONK | REFUND PREBUY 124696 | 5095 · Refunds | -207.35 |
| Check | 10/31/2014 | 3045 | CHERYL HOUNSELL | REFUND BUDGET 181185 | 5095 · Refunds | -105.86 |
| Check | 10/31/2014 | 3046 | DONALD VANWORMER | REFUND PREBUY 146950 | 5095 · Refunds | -45.16 |
| Check | 10/31/2014 | 3047 | CAROL MICHAEL | REFUND PREBUY 64285 | 5095 · Refunds | -321.60 |
| Check | 10/31/2014 | 3048 | MARTA SILAKKA | REFUND BUDGET 150563 | 5095 · Refunds | -88.77 |
| Check | 10/31/2014 | 3049 | DAVID / CLARE BOUCHARD | REFUND PREBUY 134304 | 5095 · Refunds | -234.52 |
| Check | 10/31/2014 | 3050 | MICHAEL DOLAN | REFUND PREBUY 33229 | 5095 · Refunds | -105.12 |
| Check | 10/31/2014 | 3051 | LINDA ABEL | REPL CK 21110 REFUND PREBUY 95663 | 5095 · Refunds | -1,411.50 |
| Check | 10/31/2014 | 3052 | TIM ADAMS | REFUND 197769 | 5095 · Refunds | -70.73 |
| Check | 10/31/2014 | 3053 | JAMES / MARIE GOULETTE | REFUND BUDGET 113266 | 5095 · Refunds | -1,092.00 |
| Check | 10/31/2014 | 3054 | TEDESCHI FOOD SHOPS | RENT | 5088 · Rent | -500.00 |
| Check | 10/31/2014 | 3055 | ROBERT COLLINS | REPL CK 21106 REFUND PREBUY 116642 | -SPLIT- | -397.23 |
| Bill Pmt -Check | 10/31/2014 | 3056 | 4TH CIRCUIT DISTRICT DIVISION LACONIA-V | BARNARD 191474, 191476 | 5095 · Legal & Professional fees | -80.00 |
| Bill Pmt -Check | 10/31/2014 | IRVWIRE1031 | IRVING | | 2000 · Accounts Payable | -71,805.00 |
| Bill Pmt -Check | 10/31/2014 | 3057 | ADOPT A HIGHWAY-V | | 2000 · Accounts Payable | -7,320.00 |
| Bill Pmt -Check | 11/03/2014 | 3058 | AMERIGAS | | 2000 · Accounts Payable | -1,641.00 |
| Bill Pmt -Check | 11/03/2014 | 3059 | Area News Group | | 2000 · Accounts Payable | -491.60 |
| Bill Pmt -Check | 11/03/2014 | 3060 | Beuchman Towing Inc | | 2000 · Accounts Payable | -252.00 |
| Bill Pmt -Check | 11/03/2014 | 3061 | Boulia-Gorrell Lumber Co | FULLER | 2000 · Accounts Payable | -368.08 |
| Bill Pmt -Check | 11/03/2014 | 3062 | CBC INNOVIS | 5866829 | 2000 · Accounts Payable | -610.80 |
| Bill Pmt -Check | 11/03/2014 | 3063 | City of Laconia | 031165_065670 | 2000 · Accounts Payable | -53.25 |
| Bill Pmt -Check | 11/03/2014 | 3064 | CLEAN RENTALS INC | 4357 | 2000 · Accounts Payable | -604.94 |
| Bill Pmt -Check | 11/03/2014 | 3065 | COMCAST BUSINESS | 901746201 | 2000 · Accounts Payable | -292.47 |
| Bill Pmt -Check | 11/03/2014 | 3066 | CONCENTRA | | 2000 · Accounts Payable | -90.50 |
| Bill Pmt -Check | 11/03/2014 | 3067 | CRYSTAL ROCK LLC | 19995281 | 2000 · Accounts Payable | -277.46 |
| Bill Pmt -Check | 11/03/2014 | 3068 | DECO Inc | | 2000 · Accounts Payable | -204.05 |
| Bill Pmt -Check | 11/03/2014 | 3069 | Del R Gilbert & Son Block Co Inc | | 2000 · Accounts Payable | -243.00 |
| Bill Pmt -Check | 11/03/2014 | 3070 | DUNBARTON TELEPHONE CO INC | 7744830 | 2000 · Accounts Payable | -27.91 |
| Bill Pmt -Check | 11/03/2014 | 3071 | FAIRPOINT | | 2000 · Accounts Payable | -10.34 |
| Bill Pmt -Check | 11/03/2014 | 3072 | Fastenal | NHMAIN3586 | 2000 · Accounts Payable | -592.53 |
| Bill Pmt -Check | 11/03/2014 | 3073 | FIRST ADVANTAGE | 932562 | 2000 · Accounts Payable | -88.00 |
| Bill Pmt -Check | 11/03/2014 | 3074 | FISHER AUTO PARTS | | 2000 · Accounts Payable | -1,005.05 |
| Bill Pmt -Check | 11/03/2014 | 3075 | Grainger | 468.60-595-379-1 | 2000 · Accounts Payable | -42.00 |
| Bill Pmt -Check | 11/03/2014 | 3076 | GRANITE STATE GLASS-V | 7035 | 2000 · Accounts Payable | -271.00 |
| Bill Pmt -Check | 11/03/2014 | 3077 | Grappone Companies | 00056042 | 2000 · Accounts Payable | -203.04 |
| Bill Pmt -Check | 11/03/2014 | 3078 | Hollis Times | | 2000 · Accounts Payable | -112.00 |
| Bill Pmt -Check | 11/03/2014 | 3079 | JOHN PATRICK PUBLISHING COMPANY | | 2000 · Accounts Payable | -210.00 |
| Bill Pmt -Check | 11/03/2014 | 3080 | Kamrow Brothers | | 2000 · Accounts Payable | -972.93 |
| Bill Pmt -Check | 11/03/2014 | 3081 | Lakes Region General Hospital | 420119723 | 2000 · Accounts Payable | -174.00 |
| Bill Pmt -Check | 11/03/2014 | 3082 | MAINE OXY | 52219 | 2000 · Accounts Payable | -242.94 |
| Bill Pmt -Check | 11/03/2014 | 3083 | NAPA AUTO PARTS | 1780 | 2000 · Accounts Payable | -475.00 |
| Bill Pmt -Check | 11/03/2014 | 3084 | NAPA2 | 7500 | 2000 · Accounts Payable | -112.13 |
| Bill Pmt -Check | 11/03/2014 | 3085 | NEW BOSTON BULLETIN | | 2000 · Accounts Payable | -61.00 |
| Bill Pmt -Check | 11/03/2014 | 3086 | Newfound Voice | | 2000 · Accounts Payable | -500.00 |
| Bill Pmt -Check | 11/03/2014 | 3087 | NH Elec Co-Op Inc | 153 | 2000 · Accounts Payable | -41.00 |
| Bill Pmt -Check | 11/03/2014 | 3088 | Nutfield Publishing LLC | | 2000 · Accounts Payable | -442.60 |
| Bill Pmt -Check | 11/03/2014 | 3089 | OPIS | 2129 | 2000 · Accounts Payable | -83.00 |
| Bill Pmt -Check | 11/03/2014 | 3090 | Quarry | | 2000 · Accounts Payable | -8.00 |
| Bill Pmt -Check | 11/03/2014 | 3091 | QUIRK | | 2000 · Accounts Payable | -492.55 |
| Bill Pmt -Check | 11/03/2014 | 3092 | RANDS HARDWARE | 329509 | 2000 · Accounts Payable | -405.98 |
| Bill Pmt -Check | 11/03/2014 | 3093 | REXEL | | 2000 · Accounts Payable | -16.93 |
| Bill Pmt -Check | 11/03/2014 | 3094 | Senior Beacon | | 2000 · Accounts Payable | -50.00 |
| Bill Pmt -Check | 11/03/2014 | 3095 | SMITHFIELD PLUMBING & HEATING | | 2000 · Accounts Payable | -3,228.04 |
| Bill Pmt -Check | 11/03/2014 | 3096 | The Cabinet Press Inc | 017050 | 2000 · Accounts Payable | -998.49 |

1:53 PM
11/10/14
Accrual Basis

## Fred Fuller Oil & Propane Company
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 11/03/2014 | 3097 | THE CITIZEN OF LACONIA | LACLS3137 | 2000 · Accounts Payable | -910.60 |
| Bill Pmt -Check | 11/03/2014 | 3098 | The Laconia Daily Sun | | 2000 · Accounts Payable | -765.00 |
| Bill Pmt -Check | 11/03/2014 | 3099 | The Pennysaver Inc | 01100418-000 | 2000 · Accounts Payable | -393.75 |
| Bill Pmt -Check | 11/03/2014 | 3100 | THE SUNCOOK VALLEY SUN | | 2000 · Accounts Payable | -205.00 |
| Bill Pmt -Check | 11/03/2014 | 3101 | TILTON & NORTHFIELD AQUEDUCT CO INC | 0169 | 2000 · Accounts Payable | -34.18 |
| Bill Pmt -Check | 11/03/2014 | 3102 | Total Air Supply Inc | 3270 | 2000 · Accounts Payable | -322.61 |
| Bill Pmt -Check | 11/03/2014 | 3103 | Town of Hudson -WATER | | 2000 · Accounts Payable | -117.70 |
| Bill Pmt -Check | 11/03/2014 | 3104 | WIN OF CHESHIRE | 459004229904598 | 2000 · Accounts Payable | -145.19 |
| Bill Pmt -Check | 11/03/2014 | 3105 | WIN of NH-Londonderry | 991951 LC 0388822 | 2000 · Accounts Payable | -1,104.84 |
| Bill Pmt -Check | 11/03/2014 | 3106 | WIN of NH-New Hampton | 272272 CO 0310391 | 2000 · Accounts Payable | -778.15 |
| Bill Pmt -Check | 11/03/2014 | 3107 | Wehrl Forms | 01-3040300 | 2000 · Accounts Payable | -448.48 |
| Bill Pmt -Check | 11/03/2014 | 3108 | WINAIR | | 2000 · Accounts Payable | -458.03 |
| Bill Pmt -Check | 11/03/2014 | 3109 | Wurth USA Inc | 5549 | 2000 · Accounts Payable | -864.20 |
| Check | 11/03/2014 | 3110 | RALPH BOISVERT | REPL CK 21666 REFUND 123100 | 5095 · Refunds | -70.47 |
| Check | 11/03/2014 | 3111 | TOM WILSON | REPL CK 22075 REFUND 185888 | -SPLIT- | -104.31 |
| Check | 11/03/2014 | 3112 | BRIAN CLAIRE | REPL CK 21118 REFUND 81776 | 5095 · Refunds | -802.25 |
| Check | 11/03/2014 | 3113 | BRUCE A / COLEEN S RICKER | REPL CK 21119 REFUND 87937 | 5095 · Refunds | -1,281.58 |
| Check | 11/03/2014 | 3114 | DEBORAH PADYKULA | REPL CK 22125 REFUND 115168 | 5095 · Refunds | -471.32 |
| Check | 11/03/2014 | 3115 | ERIC BELAND | REPL CK 22111 REFUND 113441 | 5095 · Refunds | -67.53 |
| Check | 11/03/2014 | 3116 | LUCILLE LINGARD | REPL CK 22102 REFUND 73377 | 5095 · Refunds | -222.86 |
| Check | 11/03/2014 | 3117 | MARK / DARLENE DUBOIS | REPL CK 22122 REFUND 100177 | 5095 · Refunds | -600.00 |
| Check | 11/03/2014 | 3118 | RITA POLQUIN | REPL CK 22142 REFUND 27955 | 5095 · Refunds | -415.84 |
| Check | 11/03/2014 | 3119 | RUTH BISSON | REPL CK 22139 REFUND 176315 | 5095 · Refunds | -541.19 |
| Check | 11/03/2014 | 3120 | HENRY / THERESA HARRIS | REPL CK 22149 REFUND 174600 | 5095 · Refunds | -717.11 |
| Bill Pmt -Check | 11/03/2014 | 3121 | RICH ENERGY INC | PREFUL | 2000 · Accounts Payable | -14,251.05 |
| Bill Pmt -Check | 11/03/2014 | IRXWIRE1103 | IRVING | | 5103 · Facility Main/Upkeep | -143,316.00 |
| Bill Pmt -Check | 11/04/2014 | 3122 | BK SYSTEMS INC | INV 24616 | 5103 · Facility Main/Upkeep | -412.00 |
| Check | 11/04/2014 | 3123 | HILLSBOROUGH COUNTY SHERIFFS OFFICE | INV 14-10866-CP, 14-12321-CP | -SPLIT- | -137.00 |
| Check | 11/04/2014 | 3124 | NHDOT EZPASS | T2414099884200000172414097118180001 | -SPLIT- | -5.00 |
| Check | 11/04/2014 | 3125 | PUMP SYSTEMS INC-V | INV 43540 | 5103 · Facility Main/Upkeep | -15.00 |
| Check | 11/04/2014 | 3126 | DIG SAFE SYSTEM INC | INV 22357 | 5097 · Safety Requirements | -15.00 |
| Check | 11/04/2014 | 3127 | YELLING MULE LLC | INV 1928 | 5055 · Legal & Professional fees | -500.00 |
| Bill Pmt -Check | 11/04/2014 | 3128 | George A Stevens Co | FULFIRE | -SPLIT- | -3,850.23 |
| Bill Pmt -Check | 11/04/2014 | 3129 | Heating Specialties of NH Inc | FULOBIRFUL577 | -SPLIT- | -60,709.28 |
| Bill Pmt -Check | 11/04/2014 | 3130 | Home Depot | 6035322000172222 | 2000 · Accounts Payable | -1,579.25 |
| Bill Pmt -Check | 11/04/2014 | 3131 | MAYNARD & LESSIEUR INC | 66674 | 2000 · Accounts Payable | -960.50 |
| Bill Pmt -Check | 11/04/2014 | 3132 | McDevitt Trucks Inc | 3325 | 2000 · Accounts Payable | -4,303.07 |
| Bill Pmt -Check | 11/04/2014 | 3133 | NAPA AUTO PARTS | 1780 | 2000 · Accounts Payable | -110.26 |
| Bill Pmt -Check | 11/04/2014 | 3134 | NORTHFIELD SEWER DISTRICT | 001669/000412 | 2000 · Accounts Payable | -65.72 |
| Bill Pmt -Check | 11/04/2014 | 3135 | Quarry | 2129 | 2000 · Accounts Payable | -144.56 |
| Bill Pmt -Check | 11/04/2014 | 3136 | RICH ENERGY INC | PREFUL | 2000 · Accounts Payable | -14,594.26 |
| Bill Pmt -Check | 11/04/2014 | 3137 | Showtime Computer | | 2000 · Accounts Payable | -2,235.65 |
| Bill Pmt -Check | 11/04/2014 | 3138 | Staples FRED | 7972820003461538 | 2000 · Accounts Payable | -192.93 |
| Bill Pmt -Check | 11/04/2014 | 3139 | State of NH-Road Toll Bureau | Lic#100591 | 2000 · Accounts Payable | -452.00 |
| Bill Pmt -Check | 11/04/2014 | 3140 | TAMARACK LANDSCAPING INC-V | | 2000 · Accounts Payable | -75.00 |
| Bill Pmt -Check | 11/04/2014 | 3141 | Thermo Products LLC | 21612 | 2000 · Accounts Payable | -4,574.00 |
| Bill Pmt -Check | 11/04/2014 | 3142 | Town of Hudson-SEWER | 4,3/10 G/ 35/02000407 | 2000 · Accounts Payable | -23.00 |
| Bill Pmt -Check | 11/04/2014 | 3143 | Town of Milford-WATER, SEWER | | 2000 · Accounts Payable | -62.60 |
| Bill Pmt -Check | 11/04/2014 | 3144 | WINAIR | | 2000 · Accounts Payable | -47.74 |
| Check | 11/04/2014 | 3145 | WILLIAM S GANNON PLLC | | 5055 · Legal & Professional fees | -20,000.00 |
| Bill Pmt -Check | 11/04/2014 | 3146 | Treasurer State of NH | LICENSE 1500FFO | 2000 · Accounts Payable | -2,870.00 |
| Check | 11/04/2014 | IRXWIRE1104 | IRVING | | 2000 · Accounts Payable | 71,500.00 |
| Bill Pmt -Check | 11/05/2014 | 3147 | COAKLEY & HYDE | | 2000 · Accounts Payable | -1,984.00 |
| Check | 11/05/2014 | IRXWIRE1105 | IRVING | | 2000 · Accounts Payable | -144,200.00 |
| Check | 11/05/2014 | 3148 | PATRICK HAVEY | | 5055 · Legal & Professional fees | -1,287.50 |
| Check | 11/06/2014 | IRXWIRE1106 | IRVING | | 2000 · Accounts Payable | -136,588.00 |

1:53 PM
11/16/14
Accrual Basis

# Fred Fuller Oil & Propane Company
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/06/2014 | DCWIRE1106 | DAWN COPPOLA | | 5065.1 · LOAN REPAYMENT | -2,500.00 |
| Bill Pmt -Check | 11/07/2014 | IRWWIRE1107 | IRVING | | 2000 · Accounts Payable | -92,130.00 |
| Check | 11/08/2014 | DEBIT1108 | DR RICHARD SPEAD | | 5055 · Legal & Professional fees | -5,000.00 |
| Bill Pmt -Check | 11/10/2014 | 3149 | G H BERLIN OIL COMPANY-V | WH7206 | 2000 · Accounts Payable | -3,433.55 |
| Bill Pmt -Check | 11/10/2014 | 3150 | RAYMOND C GREEN FUNDING LLC | 30006 | 2000 · Accounts Payable | -29,062.50 |
| Bill Pmt -Check | 11/10/2014 | IRWWIRE1110 | IRVING | | 2000 · Accounts Payable | -116,616.00 |

Total 1003 · OPTIMA BANK & TRUST                                   -1,673,356.92

TOTAL                                   -1,673,356.92

1:51 PM
11/18/14
Accrual Basis

## Fred Fuller Oil & Propane Company
## Account QuickReport
### As of November 10, 2014

**1002 · TD BANK**

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 08/12/2014 | 20751 | American Fidelity Assurance | MCP 2580825809 | 2000 · Accounts Payable | -4,171.88 |
| Bill Pmt -Check | 08/12/2014 | 20752 | Anthem Life Insurance Company | 3C-CL2252-000 | 2000 · Accounts Payable | -6,181.53 |
| Bill Pmt -Check | 08/12/2014 | 20753 | Delta Dental | 4251-4000 | 2000 · Accounts Payable | -14,650.64 |
| Bill Pmt -Check | 08/12/2014 | 20460 | Sprague Energy | 20156211 | 2000 · Accounts Payable | -83,720.00 |
| Bill Pmt -Check | 08/13/2014 | 20461 | Sprague Energy | 20156211 | 2000 · Accounts Payable | -81,650.00 |
| Bill Pmt -Check | 08/14/2014 | IRVINVREB813 | IRVING | FREFUL | 2000 · Accounts Payable | -27,015.00 |
| Bill Pmt -Check | 08/14/2014 | 20575 | RICH ENERGY INC | | 2000 · Accounts Payable | -10,000.00 |
| Check | 08/14/2014 | 20576 | State of NH-DMV | INSPECTION STATION 2459 RENEWAL | 5060 · Licenses & Permits | -25.00 |
| Check | 08/14/2014 | 20577 | FREEDOM  RING COMM AND HOEFLE,PHOENIX VOID: | | 5055 · Legal & Professional fees | 0.00 |
| Check | 08/14/2014 | 20632 | FREEDOM  RING COMM AND HOEFLE,PHOENIX,GOR | | 5055 · Legal & Professional fees | -15,000.00 |
| Check | 08/15/2014 | 20578 | KAREN HEALY | REFUND PREBUY 129251 | 5095 · Refunds | -1,000.00 |
| Check | 08/15/2014 | 20579 | DAVID GELINAS | REFUND PREBUY 114843 | 5095 · Refunds | -810.65 |
| Check | 08/15/2014 | 20580 | JOHN TRAINOR | REFUND PREBUY 112510 | 5095 · Refunds | -588.15 |
| Check | 08/15/2014 | 20581 | GERALD FAHEY | REFUND PREBUY 68563 | 5095 · Refunds | -482.63 |
| Check | 08/15/2014 | 20582 | RALEIGH WILKERSON | REFUND PREBUY 68937 | 5095 · Refunds | -455.75 |
| Check | 08/15/2014 | 20583 | JAMES D WEBSTER | REFUND PREBUY 197486 | 5095 · Refunds | -1,181.12 |
| Check | 08/15/2014 | 20584 | GEORGE ADAMS | REFUND PREBUY 112574 | 5095 · Refunds | -166.14 |
| Check | 08/15/2014 | 20585 | GEORGE / JUDITH FOSHER | REFUND PREBUY 139700 | 5095 · Refunds | -342.22 |
| Check | 08/15/2014 | 20586 | WILLIAM MOULTON | REFUND 68525 | 5095 · Refunds | -100.00 |
| Check | 08/15/2014 | 20587 | DOREEN HARMON | REFUND PREBUY 91325 | 5095 · Refunds | -636.11 |
| Check | 08/15/2014 | 20588 | JAMES / MARY CUTTER | REFUND PREBUY 138429 | 5095 · Refunds | -323.00 |
| Check | 08/15/2014 | 20589 | BARBARA MCKITTRICK | REFUND BUDGET 101682 | 5095 · Refunds | -17.50 |
| Check | 08/15/2014 | 20590 | LOUISE DESROSIERS | REFUND PREBUY 1008347 | 5095 · Refunds | -3.32 |
| Check | 08/15/2014 | 20591 | JENNIFER ANDERSON | REFUND BUDGET 193330 | 5095 · Refunds | -19.84 |
| Check | 08/15/2014 | 20592 | JACQUELINE MACRIGEANIS | REFUND PREBUY 118757 | 5095 · Refunds | -293.23 |
| Check | 08/15/2014 | 20593 | DAVID JOHNSON | REFUND PREBUY 138705 | 5095 · Refunds | -277.62 |
| Check | 08/15/2014 | 20594 | RICHARD / ANITA GALWAY | REFUND BUDGET 191290 | 5095 · Refunds | -206.67 |
| Check | 08/15/2014 | 20595 | JEFFREY E SMITH | REFUND PREBUY 107470 | 5095 · Refunds | -541.84 |
| Check | 08/15/2014 | 20596 | EARL BLACKEY | REFUND PREBUY 66577 | 5095 · Refunds | -580.24 |
| Check | 08/15/2014 | 20597 | DAVID DANDURAND | REFUND PREBUY 82874 | 5095 · Refunds | -396.81 |
| Check | 08/15/2014 | 20598 | ARLENE OBER | REFUND BUDGET 145478 | 5095 · Refunds | -261.79 |
| Check | 08/15/2014 | 20599 | ANN REARDON | REFUND PREBUY 160093 | 5095 · Refunds | -540.29 |
| Check | 08/15/2014 | 20600 | THOMAS GRIFFIN | REFUND 32862 | 5095 · Refunds | -296.17 |
| Check | 08/15/2014 | 20601 | ARTHUR-BARBARA KAUORAS | REFUND PREBUY 81343 | 5095 · Refunds | -267.43 |
| Check | 08/16/2014 | 20602 | DAVID WIHRY / MELVA HOLT | REFUND BUDGET 91050 | 5095 · Refunds | -102.66 |
| Check | 08/15/2014 | 20603 | PATRICIA / KEITH OBIN | REFUND 116879 | 5095 · Refunds | -299.53 |
| Check | 08/15/2014 | 20604 | So NH Services Inc-Fuel Assistance Progra | VOID: REFUND F/A MILES 202233 | 5095 · Refunds | 0.00 |
| Check | 08/15/2014 | 20605 | DIANE FORTIER | REFUND PREBUY 115060 | 5095 · Refunds | -71.03 |
| Check | 08/15/2014 | 20606 | JUDY HOWELL | REFUND 75150 | 5095 · Refunds | -660.79 |
| Check | 08/15/2014 | 20607 | ELANA SANTERRE | REFUND PREBUY 127401 | 5095 · Refunds | -246.93 |
| Check | 08/15/2014 | 20608 | LUCETTA / MARK BLOUNT | REFUND BUDGET 140108 | 5095 · Refunds | -328.23 |
| Check | 08/15/2014 | 20609 | PAT / ED DUFFETT | REFUND PREBUY 70449 | 5095 · Refunds | -353.94 |
| Check | 08/15/2014 | 20610 | WILLIAM / CAROL PRIMEAU | REFUND PREBUY 78949 | 5095 · Refunds | -237.30 |
| Check | 08/15/2014 | 20611 | JOANNE MCKENNEY | REFUND PREBUY 72397 | 5095 · Refunds | -251.33 |
| Check | 08/15/2014 | 20612 | JOHN ATKINSON | REFUND BUDGET 39376 | 5095 · Refunds | -825.75 |
| Check | 08/15/2014 | 20613 | GARY DERAGON | REFUND BUDGET 186680 | 5095 · Refunds | -79.39 |
| Check | 08/15/2014 | 20614 | BRUCE WALKER | REFUND PREBUY 76585 | 5095 · Refunds | -82.07 |
| Check | 08/15/2014 | 20615 | NORMAN RHODES | REFUND PREBUY 87397 | 5095 · Refunds | -99.15 |
| Check | 08/15/2014 | 20616 | MAROLYN FILLION | REFUND PREBUY 169403 | 5095 · Refunds | -325.63 |
| Check | 08/15/2014 | 20617 | DAVID & CAROLYN HURST | REFUND PREBUY 173572 | 5095 · Refunds | -1,039.20 |

1:51 PM
11/16/14
Accrual Basis

# Fred Fuller Oil & Propane Company
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 08/15/2014 | 20618 | FREDERICK & EDWINA SHAW | REFUND PREBUY 150811 | 5095 · Refunds | -1,235.08 |
| Check | 08/15/2014 | 20619 | EMILE BEAUDET | REFUND PREBUY 119855 | 5095 · Refunds | -888.72 |
| Check | 08/15/2014 | 20620 | JAYNE DONNELLY | REFUND BUDGET 175850 | 5095 · Refunds | -183.04 |
| Check | 08/15/2014 | 20621 | JOSEPH BLAKE JR | REFUND PREBUY 162473 | 5095 · Refunds | -422.93 |
| Check | 08/15/2014 | 20622 | TOM / NANCY CONNELLY | REFUND PREBUY 160102 | 5095 · Refunds | -159.05 |
| Check | 08/15/2014 | 20623 | DIANA MORGAN | REFUND BUDGET 146820 | 5095 · Refunds | -527.51 |
| Check | 08/15/2014 | 20624 | DONALD PHILLIPS | REFUND PREBUY 64200 | 5095 · Refunds | -277.80 |
| Check | 08/15/2014 | 20625 | RONALD TRUDEAU | REFUND PREBUY 135322 | 5095 · Refunds | -284.40 |
| Check | 08/15/2014 | 20626 | CLAIRE & LOUISE MONAST | REFUND BUDGET 109508 | 5095 · Refunds | -211.28 |
| Check | 08/15/2014 | 20627 | PETER FREDETTE | REFUND PREBUY 39924 | 5095 · Refunds | -645.01 |
| Check | 08/15/2014 | 20628 | STEVEN FIORANTE | REFUND PREBUY 174561 | 5095 · Refunds | -354.67 |
| Check | 08/15/2014 | 20629 | DEBORAH CURRAN | REFUND BUDGET 133875 | 5095 · Refunds | -578.29 |
| Check | 08/15/2014 | 20630 | FREDERICH LINNEMANN | REFUND PREBUY 70325 | 5095 · Refunds | -841.88 |
| Check | 08/15/2014 | 20631 | GERARD & ROBERTA FLYNN | REFUND PREBUY 147259 | 5095 · Refunds | -221.84 |
| Check | 08/15/2014 | 20633 | SHAREN J FULLER | VOID: | 5050 · Interest & Penalty Expense | 0.00 |
| Check | 08/15/2014 | 20634 | SHAREN J FULLER | VOID: | 5050 · Interest & Penalty Expense | 0.00 |
| Bill Pmt -Check | 08/15/2014 | 20635 | ADOPT A HIGHWAY-V | | 2000 · Accounts Payable | -4,500.00 |
| Bill Pmt -Check | 08/15/2014 | 20636 | Heating Specialties of NH Inc | IFUL089/IFUL577 | -SPLIT- | -19,851.91 |
| Bill Pmt -Check | 08/15/2014 | 20637 | McDevitt Trucks Inc | 3325 | 2000 · Accounts Payable | -4,047.40 |
| Check | 08/15/2014 | 20482 | Sprague Energy | 20156211 | 5055 · Legal & Professional fees | -82,800.00 |
| Bill Pmt -Check | 08/18/2014 | 20638 | 10TH CIRCUIT DIST DIV-DERRY | | 2000 · Accounts Payable | -80.00 |
| Check | 08/18/2014 | 20639 | Area News Group | | 2000 · Accounts Payable | -393.60 |
| Bill Pmt -Check | 08/18/2014 | 20640 | ALISON J CARTER | | 5065.1 · LOAN REPAYMENT | -10,000.00 |
| Bill Pmt -Check | 08/18/2014 | SPWREB/18 | Sprague Energy | 20156211 | 2000 · Accounts Payable | -54,600.00 |
| Bill Pmt -Check | 08/19/2014 | 20643 | ARIES ENGINEERING INC | INV 28321 | 5055 · Legal & Professional fees | -2,713.60 |
| Check | 08/19/2014 | 20641 | LXQ | S-27 REAR-END | 5129 · Truck Parts | -450.00 |
| Check | 08/19/2014 | 20642 | LXQ | S-18 MOTOR | 5129 · Truck Parts | -1,550.00 |
| Check | 08/19/2014 | 20644 | PGANE | | 5092 · Classes/Seminars | -280.00 |
| Bill Pmt -Check | 08/19/2014 | 20645 | TOWN OF MOULTONBOROUGH-FRD | INV 2014-007 | 5060 · Licenses & Permits | -25.00 |
| Bill Pmt -Check | 08/19/2014 | 20646 | DIG SAFE SYSTEM INC | INV 21995 | 5055 · Legal & Professional fees | -10.00 |
| Check | 08/19/2014 | 20647 | NHDOT EZPASS | T2414083384500001 | 5123 · Transport Charges | -2.00 |
| Bill Pmt -Check | 08/19/2014 | 20648 | ADOPT A HIGHWAY-V | | 2000 · Accounts Payable | -4,786.00 |
| Bill Pmt -Check | 08/19/2014 | 20649 | Braley & Wellington Insurance | 19403 | 2000 · Accounts Payable | -113.00 |
| Bill Pmt -Check | 08/19/2014 | 20650 | City of Laconia | 031165  065670 | 2000 · Accounts Payable | -57.50 |
| Bill Pmt -Check | 08/19/2014 | 20651 | Comcast-H | | 2000 · Accounts Payable | -372.04 |
| Bill Pmt -Check | 08/19/2014 | 20652 | COMCAST BUSINESS | 901748201 | 2000 · Accounts Payable | -305.40 |
| Bill Pmt -Check | 08/19/2014 | 20653 | DUNBARTON TELEPHONE CO INC | 774-0830 | 2000 · Accounts Payable | -21.39 |
| Bill Pmt -Check | 08/19/2014 | 20654 | FAIRPOINT | | 2000 · Accounts Payable | -4,945.12 |
| Bill Pmt -Check | 08/19/2014 | 20655 | Home Depot | 6035322001272222 | 2000 · Accounts Payable | -540.52 |
| Bill Pmt -Check | 08/19/2014 | 20656 | LOWES | 9800740267S | 2000 · Accounts Payable | -1,025.46 |
| Bill Pmt -Check | 08/19/2014 | 20657 | Metropolitan Life Insurance Co | 7210393  001 | 2000 · Accounts Payable | -252.75 |
| Bill Pmt -Check | 08/19/2014 | 20658 | Neopost-POSTAGE-STATEMENT | 61971098 | 2000 · Accounts Payable | -3,621.85 |
| Bill Pmt -Check | 08/19/2014 | 20659 | NH Elec Co-op Inc | | 2000 · Accounts Payable | -83.97 |
| Bill Pmt -Check | 08/19/2014 | 20660 | NORTHFIELD SEWER DISTRICT | 001669/000412 | 2000 · Accounts Payable | -66.83 |
| Bill Pmt -Check | 08/19/2014 | 20661 | OPIS | | 2000 · Accounts Payable | -70.00 |
| Bill Pmt -Check | 08/19/2014 | 20662 | PSNH | STA2135 | 2000 · Accounts Payable | -528.44 |
| Bill Pmt -Check | 08/19/2014 | 20663 | QUIRK | | 2000 · Accounts Payable | -2,090.74 |
| Bill Pmt -Check | 08/19/2014 | 20664 | R P Williams & Sons | | 2000 · Accounts Payable | -16.47 |
| Bill Pmt -Check | 08/19/2014 | 20665 | Sid Harvey Industries | 041152041153 | 2000 · Accounts Payable | -60.00 |
| Bill Pmt -Check | 08/19/2014 | 20666 | TELOGIS-V | C023167 | 2000 · Accounts Payable | -2,204.25 |
| Bill Pmt -Check | 08/19/2014 | 20667 | Town of Hudson-SEWER | 4,010 G/ S502000407 | 2000 · Accounts Payable | -86.48 |

1:51 PM
11/18/14
Accrual Basis

# Fred Fuller Oil & Propane Company
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 08/19/2014 | 20668 | Town of Milford-WATER, SEWER | 459004229904596 | 2000 · Accounts Payable | -41.18 |
| Bill Pmt -Check | 08/19/2014 | 20669 | WIM OF CHESHIRE | | 2000 · Accounts Payable | -221.18 |
| Bill Pmt -Check | 08/19/2014 | 20670 | WIM of NH-Londonderry | 951951 LC 0388822 | 2000 · Accounts Payable | -2,911.10 |
| Bill Pmt -Check | 08/19/2014 | 20671 | WIM of NH-New Hampton | 272272 CO 0010391 | 2000 · Accounts Payable | -917.31 |
| Bill Pmt -Check | 08/19/2014 | 20672 | WB MASON | MP5229 | 2000 · Accounts Payable | -885.89 |
| Bill Pmt -Check | 08/19/2014 | SPWIREB/19 | Sprague Energy | 20156211 | 2000 · Accounts Payable | -80,650.00 |
| Bill Pmt -Check | 08/19/2014 | SPWIREB/19 | Sprague Energy | 20156211 | 2000 · Accounts Payable | -80,900.00 |
| Check | 08/20/2014 | 20731 | SUMMA | | 5066 · Clips/Pens/Supplies | -1,315.00 |
| Bill Pmt -Check | 08/20/2014 | IRVWIREB/20 | IRVING | | 2000 · Accounts Payable | -59,000.00 |
| Bill Pmt -Check | 08/21/2014 | 20673 | Boulia-Gorrell Lumber Co | FULLER | 2000 · Accounts Payable | -333.48 |
| Bill Pmt -Check | 08/21/2014 | 20674 | CBC INNOVIS | 5686829 | 2000 · Accounts Payable | -224.65 |
| Bill Pmt -Check | 08/21/2014 | 20675 | CLEAN RENTALS INC | 4357 | 2000 · Accounts Payable | -764.70 |
| Bill Pmt -Check | 08/21/2014 | 20676 | CONCENTRA | | 2000 · Accounts Payable | -247.50 |
| Bill Pmt -Check | 08/21/2014 | 20677 | CONTROLSINC | NHFR03 | 2000 · Accounts Payable | -59.81 |
| Bill Pmt -Check | 08/21/2014 | 20678 | CRYSTAL ROCK LLC | 19995281 | 2000 · Accounts Payable | -210.36 |
| Bill Pmt -Check | 08/21/2014 | 20679 | DECO Inc | | 2000 · Accounts Payable | -313.95 |
| Bill Pmt -Check | 08/21/2014 | 20680 | Del R Gilbert & Son Block Co Inc | 7035 | 2000 · Accounts Payable | -20.35 |
| Bill Pmt -Check | 08/21/2014 | 20681 | DELUXE | 9940319749745508 | 2000 · Accounts Payable | -400.00 |
| Bill Pmt -Check | 08/21/2014 | 20682 | FIRST ADVANTAGE | 932552 | 2000 · Accounts Payable | -112.00 |
| Bill Pmt -Check | 08/21/2014 | 20683 | FISHER AUTO PARTS | | 2000 · Accounts Payable | -1,095.21 |
| Bill Pmt -Check | 08/21/2014 | 20684 | G H BERLIN OIL COMPANY-V | W17206 | 2000 · Accounts Payable | -317.42 |
| Bill Pmt -Check | 08/21/2014 | 20685 | George A Stevens Co | FULFRE | 2000 · Accounts Payable | -778.70 |
| Bill Pmt -Check | 08/21/2014 | 20686 | Gilbert Inc | | 2000 · Accounts Payable | -884.77 |
| Bill Pmt -Check | 08/21/2014 | 20687 | Grainger | 466.80-595-379-1 | 2000 · Accounts Payable | -61.00 |
| Bill Pmt -Check | 08/21/2014 | 20688 | GRANITE STATE GLASS-V | | 2000 · Accounts Payable | -320.00 |
| Bill Pmt -Check | 08/21/2014 | 20689 | Hollis Times | | 2000 · Accounts Payable | -983.90 |
| Bill Pmt -Check | 08/21/2014 | 20690 | Karrow Brothers | | 2000 · Accounts Payable | -826.81 |
| Bill Pmt -Check | 08/21/2014 | 20691 | MAINE OXY | 52219 | 2000 · Accounts Payable | -2,446.78 |
| Bill Pmt -Check | 08/21/2014 | 20692 | MAYNARD & LESUEUR INC | 60674 | 2000 · Accounts Payable | -194.81 |
| Bill Pmt -Check | 08/21/2014 | 20693 | NAPA AUTO PARTS | 1780 | 2000 · Accounts Payable | -563.00 |
| Bill Pmt -Check | 08/21/2014 | 20694 | NEW BOSTON BULLETIN | | 2000 · Accounts Payable | -836.00 |
| Bill Pmt -Check | 08/21/2014 | 20695 | Newfound Voice | 153 | 2000 · Accounts Payable | -50.00 |
| Bill Pmt -Check | 08/21/2014 | 20696 | Nutfield Publishing LLC | | 2000 · Accounts Payable | -1,117.32 |
| Bill Pmt -Check | 08/21/2014 | 20697 | P&E SUPPLY | | 2000 · Accounts Payable | -1,403.01 |
| Bill Pmt -Check | 08/21/2014 | 20698 | PSNH | STA2135 | 2000 · Accounts Payable | -79.00 |
| Bill Pmt -Check | 08/21/2014 | 20699 | Quarry | 2129 | 2000 · Accounts Payable | -1,078.40 |
| Bill Pmt -Check | 08/21/2014 | 20700 | RAY MURRAY INC | 2189300 | 2000 · Accounts Payable | -774.00 |
| Bill Pmt -Check | 08/21/2014 | 20701 | Salmon Press | 21287720599 | 2000 · Accounts Payable | -669.00 |
| Bill Pmt -Check | 08/21/2014 | 20702 | Senior Beacon | | 2000 · Accounts Payable | -393.75 |
| Bill Pmt -Check | 08/21/2014 | 20703 | Sullivan Tire Companies | 2206940 | 2000 · Accounts Payable | -256.25 |
| Bill Pmt -Check | 08/21/2014 | 20704 | TARANTIN TANK & EQUIPMENT CO | FRED99 | 2000 · Accounts Payable | -354.11 |
| Bill Pmt -Check | 08/21/2014 | 20705 | THE ANDOVER BEACON | | 2000 · Accounts Payable | -246.21 |
| Bill Pmt -Check | 08/21/2014 | 20706 | The Cabinet Press Inc | 017550 | 2000 · Accounts Payable | -316.66 |
| Bill Pmt -Check | 08/21/2014 | 20707 | THE CITIZEN OF LACONIA | LACL53137 | 2000 · Accounts Payable | -1,522.14 |
| Bill Pmt -Check | 08/21/2014 | 20708 | The Laconia Daily Sun | 01100418.000 | 2000 · Accounts Payable | |
| Bill Pmt -Check | 08/21/2014 | 20709 | The Pennysaver Inc | | 2000 · Accounts Payable | |
| Bill Pmt -Check | 08/21/2014 | 20710 | THE SUNCOOK VALLEY SUN | | 2000 · Accounts Payable | |
| Bill Pmt -Check | 08/21/2014 | 20711 | Total Air Supply Inc | 3270 | 2000 · Accounts Payable | |
| Bill Pmt -Check | 08/21/2014 | 20712 | Trask Petroleum Equipment Co | | 2000 · Accounts Payable | |
| Bill Pmt -Check | 08/21/2014 | 20713 | WINAIR | | 2000 · Accounts Payable | |
| Bill Pmt -Check | 08/21/2014 | 20714 | Wurth USA Inc | 5549 | 2000 · Accounts Payable | |

## Fred Fuller Oil & Propane Company
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 08/21/2014 | SPWIREB/21 | Sprague Energy | 20156211 | 2000 · Accounts Payable | -81,101.00 |
| Check | 08/21/2014 | 20732 | BOW AUTO | | 5129 · Truck Parts | -450.00 |
| Bill Pmt -Check | 08/21/2014 | SPWIREB/21 | Sprague Energy | 20156211 | 2000 · Accounts Payable | -90,860.00 |
| Bill Pmt -Check | 08/22/2014 | 20715 | Concord Monitor | FUL6283000 | 2000 · Accounts Payable | -2,220.88 |
| Bill Pmt -Check | 08/22/2014 | 20716 | Energy Kinetics Inc | | 2000 · Accounts Payable | -32,650.20 |
| Bill Pmt -Check | 08/22/2014 | 20717 | Eprint Inc | | 2000 · Accounts Payable | -9,975.00 |
| Bill Pmt -Check | 08/22/2014 | 20718 | Freightliner of NH Inc | FULLANH/FULHUNH | 2000 · Accounts Payable | -17,810.43 |
| Bill Pmt -Check | 08/22/2014 | 20719 | J A MARINO AUTOMATIC HEATING SUPPLY | 10203 | 2000 · Accounts Payable | -2,048.20 |
| Bill Pmt -Check | 08/22/2014 | 20720 | LERAN GAS PRODUCTS | 2565 | 2000 · Accounts Payable | -3,100.85 |
| Bill Pmt -Check | 08/22/2014 | 20721 | NORTH OF BOSTON MEDIA GROUP | 2028948 | 2000 · Accounts Payable | -3,597.86 |
| Bill Pmt -Check | 08/22/2014 | 20722 | PEABODY SUPPLY COMPANY-V | 001 4323345 | 2000 · Accounts Payable | -8,204.61 |
| Bill Pmt -Check | 08/22/2014 | 20723 | Redlon & Johnson | 9458 | 2000 · Accounts Payable | -1,878.80 |
| Bill Pmt -Check | 08/22/2014 | 20724 | Russell Auto Inc | 1FULLFRED-V/3/FULLFRED | 2000 · Accounts Payable | -2,183.10 |
| Bill Pmt -Check | 08/22/2014 | 20725 | Sanel Auto Parts Co | 21612 | 2000 · Accounts Payable | -6,807.51 |
| Bill Pmt -Check | 08/22/2014 | 20726 | Thermo Products LLC | 3343190 | 2000 · Accounts Payable | -4,030.24 |
| Bill Pmt -Check | 08/22/2014 | 20727 | SMITHFIELD PLUMBING & HEATING | 598529 | 2000 · Accounts Payable | -12,505.38 |
| Bill Pmt -Check | 08/22/2014 | 20728 | THE GRANITE GROUP | FULFRE | 2000 · Accounts Payable | -6,154.09 |
| Bill Pmt -Check | 08/22/2014 | 20729 | The Portland Group | 9Fuller | 2000 · Accounts Payable | -8,916.33 |
| Bill Pmt -Check | 08/22/2014 | 20730 | TRI STATE TRUCK CENTER INC | | 2000 · Accounts Payable | -9,593.24 |
| Check | 08/22/2014 | 20733 | PHIL COOLBERTH | REFUND PREBUY 145531 | 5095 · Refunds | -223.11 |
| Check | 08/22/2014 | 20734 | LESLIE HAYNES | REFUND PREBUY 155541 | 5095 · Refunds | -496.45 |
| Check | 08/22/2014 | 20735 | NORMA JEAN MOORE | REFUND BUDGET 65327 | -SPLIT- | -2,391.13 |
| Check | 08/22/2014 | 20736 | WAYNE CHRYSTAL | REFUND PREBUY 133745 | 5095 · Refunds | -1,098.64 |
| Check | 08/22/2014 | 20737 | CHRISTINE HAGUE | REFUND PREBUY 134015 | 5095 · Refunds | -702.00 |
| Check | 08/22/2014 | 20738 | EDWARD DOBE | REFUND PREBUY 128624 | 5095 · Refunds | -210.83 |
| Check | 08/22/2014 | 20739 | WM / GAIL GARDOCKI | REFUND PREBUY 5344 | 5095 · Refunds | -426.18 |
| Check | 08/22/2014 | 20740 | NATHALIE GARBOSKI | REFUND BUDGET 137796 | 5095 · Refunds | -383.64 |
| Check | 08/22/2014 | 20741 | CHRISTOPHER COHEN | REFUND PREBUY 128829 | 5095 · Refunds | -702.75 |
| Check | 08/22/2014 | 20742 | WILMAN WONG | REFUND PREBUY 93674 | 5095 · Refunds | -173.00 |
| Check | 08/22/2014 | 20743 | ROBERT MCCAFFERY | REFUND PREBUY 145271 | 5095 · Refunds | -276.22 |
| Check | 08/22/2014 | 20744 | DONALD & LORRAINE BRIAND | REFUND BUDGET 134208 | 5095 · Refunds | -158.83 |
| Check | 08/22/2014 | 20745 | MARIA BORSA | REFUND PREBUY 119974 | 5095 · Refunds | -216.49 |
| Check | 08/22/2014 | 20746 | DAVID BARKER | REFUND BUDGET 66053 | 5095 · Refunds | -185.07 |
| Check | 08/22/2014 | 20747 | BECK & BELLUCCI | REFUND PREBUY 173871 | 5095 · Refunds | -575.91 |
| Check | 08/22/2014 | 20748 | CHARLES CHASE | REFUND PREBUY 147040 | 5095 · Refunds | -630.36 |
| Check | 08/22/2014 | 20749 | PAULINE ERLMAN | REFUND PREBUY 137441 | 5095 · Refunds | -2,782.97 |
| Check | 08/22/2014 | 20754 | PHYLLIS BAKER | REFUND PREBUY 96643 | 5095 · Refunds | -512.42 |
| Check | 08/22/2014 | 20755 | JEAN HORNER | REFUND PREBUY 138232 | 5095 · Refunds | -1,356.74 |
| Check | 08/22/2014 | 20756 | HOWARD BEADLE | REFUND PREBUY 151518 | 5095 · Refunds | -532.63 |
| Check | 08/22/2014 | 20757 | MARCUS GOULD | REFUND PREBUY 152096 | 5095 · Refunds | -1,153.31 |
| Check | 08/22/2014 | 20758 | ABBIE ANDREW | REFUND PREBUY 173963 | 5095 · Refunds | -486.89 |
| Check | 08/22/2014 | 20759 | MICHAEL LACOMBE | REFUND PREBUY 74702 | 5095 · Refunds | -209.25 |
| Check | 08/22/2014 | 20760 | JOSEPH MOZEK | REFUND PREBUY 128412 | 5095 · Refunds | -559.02 |
| Check | 08/22/2014 | 20761 | STANLEY CHESS | REFUND PREBUY 174306 | 5095 · Refunds | -670.62 |
| Check | 08/22/2014 | 20762 | ROBERT / LORRAINE FOSHER | REFUND PREBUY 103589 | 5095 · Refunds | -393.47 |
| Check | 08/22/2014 | 20763 | MARY RAFFERTY | REFUND PREBUY 157605 | 5095 · Refunds | -1,352.92 |
| Check | 08/22/2014 | 20764 | VIRGINIA MURPHY | REFUND PREBUY 151243 | 5095 · Refunds | -1,151.92 |
| Check | 08/22/2014 | 20765 | ARTHUR / MARGARET CARNDUFF | REFUND PREBUY 161090 | 5095 · Refunds | -191.31 |
| Check | 08/22/2014 | 20766 | KARIN SEVERSEN | REFUND BUDGET 166628 | 5095 · Refunds | -347.03 |
| Check | 08/22/2014 | 20768 | MARY & KENDALL GERAUDE | REFUND BUDGET 76793 | 5095 · Refunds | -308.30 |
| Bill Pmt -Check | 08/22/2014 | 20767 | Harvard Pilgrim Health Care Inc | 0321490000052146000 | 2000 · Accounts Payable | -135,228.52 |

1:55 PM
11/18/14
Accrual Basis

**Fred Fuller Oil & Propane Company**
**Account QuickReport**
As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/22/2014 | WIRETR8/22 | ROBERT SCOTT BELTRAN | | 5065.1 - LOAN REPAYMENT | -20,000.00 |
| Bill Pmt -Check | 08/22/2014 | SPWIRE8/22 | Sprague Energy | 20150211 | 2000 - Accounts Payable | -80,900.00 |
| Bill Pmt -Check | 08/25/2014 | 20453 | Sprague Energy | 20150211 | 2000 - Accounts Payable | -82,300.00 |
| Check | 08/26/2014 | 20760 | CALVIN & KAREN KOLB | REFUND PREBUY 143343 | 5095 - Refunds | -357.20 |
| Check | 08/26/2014 | 20778 | KIMBERLY LACLAIR | REFUND BUDGET 182820 | 5095 - Refunds | -211.00 |
| Check | 08/26/2014 | 20761 | JEAN TAYLOR | REFUND PREBUY 173834 | 5095 - Refunds | -823.44 |
| Check | 08/26/2014 | 20779 | KELLY AHERN | REFUND PREBUY 100264 | 5095 - Refunds | -2,589.61 |
| Check | 08/26/2014 | 20782 | JIM BURKE | REFUND PREBUY 128556 | 5095 - Refunds | -1,188.37 |
| Check | 08/26/2014 | 20783 | BEVERLY PAQUIN | REFUND PREBUY 186052 | 5095 - Refunds | -315.57 |
| Check | 08/26/2014 | 20784 | LIONEL BEAUDON | REFUND PREBUY 175067 | 5095 - Refunds | -254.06 |
| Check | 08/26/2014 | 20785 | RICHARD PIPITONE | REFUND PREBUY 138058 | 5095 - Refunds | -270.82 |
| Check | 08/26/2014 | 20786 | JEROEN VAN DER MAAT | REFUND PREBUY 124859 | 5095 - Refunds | -915.79 |
| Check | 08/26/2014 | 20787 | JOHN RUMFELT | REFUND BUDGET 138977 | 5095 - Refunds | -336.82 |
| Check | 08/26/2014 | 20788 | TRI COUNTY CAP | REFUND SEAS PROGRAM #33 BOHMBACH | 5095 - Refunds | -245.00 |
| Check | 08/26/2014 | 20789 | BARBARA FRASER | REFUND PREBUY 146185 | 5095 - Refunds | -210.48 |
| Check | 08/26/2014 | 20790 | MADELENE CLEMENT | REFUN PREBUY 181666 | 5095 - Refunds | -413.19 |
| Check | 08/26/2014 | 20791 | DANNY/SANDY CHABOT | REFUND BUDGET 38888 | 5095 - Refunds | -677.77 |
| Check | 08/26/2014 | 20792 | PHILIP KEIPER | REFUND PREBUY 151126 | 5095 - Refunds | -1,228.09 |
| Check | 08/26/2014 | 20793 | STEVEN THORNTON | REFUND PREBUY 14717 | 5095 - Refunds | -180.55 |
| Check | 08/26/2014 | 20794 | JEROME HAYES | REFUND BUDGET 110178 | 5095 - Refunds | -279.88 |
| Check | 08/26/2014 | 20795 | JOHN KELLY | REFUND BUDGET 75071 | 5095 - Refunds | -392.43 |
| Check | 08/26/2014 | 20796 | RICHARD THERIAULT | REFUND BUDGET 23465 | 5095 - Refunds | -235.34 |
| Check | 08/26/2014 | 20797 | JEAN SUMMA | REFUND BUDGET 14238 | 5095 - Refunds | -233.51 |
| Check | 08/26/2014 | 20798 | STAN JONES | VOID: REFUND PREBUY 80174 | 5095 - Refunds | 0.00 |
| Check | 08/26/2014 | 20799 | SHARON/DONALD KNOWLES | REFUND PREBUY 175464 | 5095 - Refunds | -200.00 |
| Bill Pmt -Check | 08/26/2014 | 20464 | Sprague Energy | 20150211 | 2000 - Accounts Payable | -81,500.00 |
| Bill Pmt -Check | 08/26/2014 | SPWIRE8/26 | Sprague Energy | 20150211 | 2000 - Accounts Payable | -54,200.00 |
| Check | 08/27/2014 | 20800 | MOLBERG FAMILY REVOCABLE TRUST | REFUND BUDGET 151628 | 5095 - Refunds | -873.56 |
| Check | 08/27/2014 | 20801 | RON LABELLE | REFUND PREBUY 155417 | 5095 - Refunds | -100.75 |
| Check | 08/27/2014 | 20802 | ANTHONY / TARA DULAC | REFUND PREBUY 174829 | 5095 - Refunds | -143.11 |
| Check | 08/27/2014 | 20803 | MARC KAUFMAN | REFUND BUDGET 111795 | 5095 - Refunds | -146.35 |
| Check | 08/27/2014 | 20804 | CLIFFORD / JOANNE MILLSAPS | REFUND BUDGET 138238 | 5095 - Refunds | -55.32 |
| Check | 08/27/2014 | 20805 | CHARLOTTE HANKUS | REFUND PREBUY 15550 | 5095 - Refunds | -1,310.03 |
| Check | 08/27/2014 | 20806 | RACHEL MCGARGHAN | REFUND 170850 | 5095 - Refunds | -150.00 |
| Check | 08/27/2014 | 20807 | STEVE MILES | REFUND OVERPAYMENT 202333 | 5095 - Refunds | -525.00 |
| Check | 08/27/2014 | 20808 | 4TH CIRCUIT DISTRICT DIVISION LACONIA-V | FELLOWS 14344307147677 | -SPLIT- | -215.00 |
| Bill Pmt -Check | 08/27/2014 | 20465 | Sprague Energy | 20150211 | 2000 - Accounts Payable | -55,400.00 |
| Check | 08/28/2014 | 20809 | STAN JONES | REFUND PREBUY 80174 | 5095 - Refunds | -296.87 |
| Check | 08/28/2014 | 20810 | FAITH DUCLOS | REFUND PREBUY 151810 | 5095 - Refunds | -884.14 |
| Bill Pmt -Check | 08/28/2014 | 2466 | Sprague Energy | 20150211 | 2000 - Accounts Payable | -81,800.00 |
| Bill Pmt -Check | 08/28/2014 | IWIRE8/28 | IRVING | | 2000 - Accounts Payable | -27,385.00 |
| Check | 08/31/2014 | 20889 | TEDESCHI FOOD SHOPS | RENT | 5038 - Rent | -500.00 |
| Check | 08/31/2014 | 20734 | NH EZPASS | ACCT 25062254 | 5123 - Transport Charges | -3,000.00 |
| Bill Pmt -Check | 09/02/2014 | IRWIRE8/2 | IRVING | | 2000 - Accounts Payable | -26,995.00 |
| Bill Pmt -Check | 09/02/2014 | 20768 | Sprague Energy | 20150211 | 2000 - Accounts Payable | -79,600.00 |
| Bill Pmt -Check | 09/03/2014 | IRWIRE9/3 | IRVING | | 2000 - Accounts Payable | -25,075.00 |
| Check | 09/04/2014 | 20769 | Sprague Energy | 20150211 | 2000 - Accounts Payable | -81,650.00 |
| Check | 09/04/2014 | DCWIRE9/4 | DAVN COPPOLA | | 5065.1 - LOAN REPAYMENT | -10,000.00 |
| Check | 09/05/2014 | 20811 | GLEN BOWLES | REFUND PREBUY 91082 | 5095 - Refunds | -188.56 |
| Check | 09/05/2014 | 20812 | CHARLES / RUTH PARKER | REFUND PREBUY 27695 | 5095 - Refunds | -546.05 |
| Check | 09/05/2014 | 20813 | ROBERT SMITH | REFUND PREBUY 119985 | 5095 - Refunds | -94.12 |

1:51 PM
11/18/14
Accrual Basis

**Fred Fuller Oil & Propane Company**
**Account QuickReport**
As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 09/05/2014 | 20814 | DAVID HIGGINBOTTOM | REFUND PREBUY 191002 | 5095 · Refunds | -208.40 |
| Check | 09/05/2014 | 20815 | STEPHEN JANAITIS | REFUND PREBUY 46577 | 5095 · Refunds | -471.58 |
| Check | 09/05/2014 | 20816 | JOSEPH DEVINE | REFUND PREBUY 110003 | 5095 · Refunds | -1,270.88 |
| Check | 09/05/2014 | 20817 | SHEILA LISAVICH | REFUND PREBUY 79109 | 5095 · Refunds | -657.18 |
| Check | 09/05/2014 | 20818 | STEPHEN NEGUS | REFUND BUDGET 10865 | 5095 · Refunds | -168.10 |
| Check | 09/05/2014 | 20819 | STEPHANIE & OWEN BENDIXSEN | REFUND PREBUY 159673 | 5095 · Refunds | -170.75 |
| Check | 09/05/2014 | 20820 | JESSE BUSHAW | REFUND PREBUY 145556 | 5095 · Refunds | -121.45 |
| Check | 09/05/2014 | 20821 | KATHRYN DEMARCO | VOID: REFUND 177653 | 5095 · Refunds | 0.00 |
| Check | 09/05/2014 | 20822 | JOHN SARGENT | REFUND PREBUY 174140 | 5095 · Refunds | -1,437.74 |
| Check | 09/05/2014 | 20823 | JOSEPH / CARA ANDERSON | REFUND PREBUY 108378 | 5095 · Refunds | -698.22 |
| Check | 09/05/2014 | 20824 | RICHARD FECTEAU | REFUND PREBUY 4608 | 5095 · Refunds | -146.10 |
| Check | 09/05/2014 | 20825 | DEBBIE CALKIN | REFUND BUDGET 186351 | 5095 · Refunds | -144.47 |
| Check | 09/05/2014 | 20826 | ANDRE GAGNON | REFUND BUDGET 130883 | 5095 · Refunds | -387.88 |
| Check | 09/05/2014 | 20827 | GARY / JACQUELINE CIESZYNSKI | REFUND BUDGET 178300 | 5095 · Refunds | -102.49 |
| Check | 09/05/2014 | 20828 | PAUL / ABBY PLANTE | REFUND PREBUY 95924 | 5095 · Refunds | -948.80 |
| Check | 09/05/2014 | 20829 | ELAINE GAUDREAULT | REFUND PREBUY 119688 | 5095 · Refunds | -90.80 |
| Check | 09/05/2014 | 20830 | BRIAN HEBERT | REFUND BUDGET 34765 | 5095 · Refunds | -210.07 |
| Check | 09/05/2014 | 20831 | MICHAEL BRODERICK | REFUND BUDGET 128855 | 5095 · Refunds | -149.09 |
| Check | 09/05/2014 | 20832 | JOHN BIANCHI | REFUND PREBUY 62915 | 5095 · Refunds | -886.57 |
| Check | 09/05/2014 | 20833 | RICHARD CESATI | REFUND 56714 | 5095 · Refunds | -559.35 |
| Check | 09/05/2014 | 20834 | WILLIAM EVERETT | REFUND PREBUY 65960 | 5095 · Refunds | -264.87 |
| Check | 09/05/2014 | 20835 | MIKE LORENZ | REFUND PREBUY 153417 | 5095 · Refunds | -237.13 |
| Check | 09/05/2014 | 20836 | MASONIC LODGE | REFUND 64065 | 5095 · Refunds | -53.81 |
| Check | 09/05/2014 | 20837 | ELAINE MCAULIFFE | REFUND PREBUY 60272 | 5095 · Refunds | -303.71 |
| Check | 09/05/2014 | 20838 | KAREN / BERNARD ROBINSON | REFUND PREBUY 155849 | 5095 · Refunds | -334.56 |
| Check | 09/05/2014 | 20839 | BENJAMIN / MADELEINE WEEKS | REFUND PREBUY 52130 | 5095 · Refunds | -635.02 |
| Check | 09/05/2014 | 20840 | PETER / MICHELLE MUISE | REFUND PREBUY 93232 | 5095 · Refunds | -237.58 |
| Check | 09/05/2014 | 20841 | RUSSELL JOLIN | REFUND BUDGET 112767 | 5095 · Refunds | -105.33 |
| Check | 09/05/2014 | 20842 | ANDREW & TRACEY ENGLER | REFUND PREBUY 138456 | 5095 · Refunds | -109.17 |
| Check | 09/05/2014 | 20843 | FREDA MARRIOTT | REFUND PREBUY 152948 | 5095 · Refunds | -69.93 |
| Check | 09/05/2014 | 20844 | JAMES / CHRISTA SWYMER | REFUND 133555 | 5095 · Refunds | -36.18 |
| Check | 09/05/2014 | 20845 | ANDY AZZALINA | REFUND BUDGET 175744 | 5095 · Refunds | -51.12 |
| Check | 09/05/2014 | 20846 | KENNETH / NANCY BURT | REFUND PREBUY 175616 | 5095 · Refunds | -670.16 |
| Check | 09/05/2014 | 20847 | DAN / KRISTEN HAGLER | REFUND PREBUY 117960 | 5095 · Refunds | -149.44 |
| Check | 09/05/2014 | 20848 | HILLSBOROUGH COUNTY SHERIFFS OFFICE | WHITTEN 115064 | 5065 · Legal & Professional fees | -56.00 |
| Check | 09/05/2014 | 20849 | 9TH CIRCUIT COURT-NASHUA | MILFORD FISH MARKET 187305 | 5065 · Legal & Professional fees | -25.00 |
| Check | 09/05/2014 | 20850 | DIANE / JOE BARRIERE | REFUND PREBUY 124640 | 5095 · Refunds | -320.74 |
| Bill Pmt -Check | 09/05/2014 | 20770 | Sprague Energy | 20156211 | 2000 · Accounts Payable | -81,000.00 |
| Bill Pmt -Check | 09/05/2014 | IRXWIRE895 | IRVING | | 2000 · Accounts Payable | -58,995.00 |
| Bill Pmt -Check | 09/08/2014 | 20771 | Sprague Energy | 20156211 | 2000 · Accounts Payable | -80,550.00 |
| Bill Pmt -Check | 09/08/2014 | 20772 | Sprague Energy | 20156211 | 2000 · Accounts Payable | -80,320.00 |
| Bill Pmt -Check | 09/09/2014 | SPWIRE899 | Sprague Energy | 20156211 | 2000 · Accounts Payable | -82,500.00 |
| Bill Pmt -Check | 09/09/2014 | SPWIRE899 | Sprague Energy | 20156211 | 2000 · Accounts Payable | -79,900.00 |
| Bill Pmt -Check | 09/11/2014 | 20774 | Sprague Energy | 20156211 | 2000 · Accounts Payable | -78,525.00 |
| Check | 09/12/2014 | 20851 | ROBERT PETRELLA | REFUND PREBUY 116002 - 11 SHADOW LN | 5095 · Refunds | -208.07 |
| Check | 09/12/2014 | 20852 | ANDREW GORSKI | REFUND PREBUY 34774 | 5095 · Refunds | -295.80 |
| Check | 09/12/2014 | 20853 | JUDITH LAFOREST | REFUND PREBUY 191744 | 5095 · Refunds | -141.25 |
| Check | 09/12/2014 | 20854 | MARY ANN WOOD | REFUND BUDGET 98989 | 5095 · Refunds | -716.15 |
| Check | 09/12/2014 | 20855 | TED WARDWELL | REFUND PREBUY 113455 | 5095 · Refunds | -861.48 |
| Check | 09/12/2014 | 20856 | RONALD / CINDY LANZARA | REFUND PREBUY 175724 | 5085 · Refunds | -450.34 |
| Check | 09/12/2014 | 20857 | JOSIAH BARTLETT | REFUND PREBUY 65335 | 5095 · Refunds | -145.42 |

1:51 PM
11/10/14
Accrual Basis

## Fred Fuller Oil & Propane Company
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 09/12/2014 | 20858 | JOHN CHAMBERLAIN | REFUND PREBUY 150509 | 5095 · Refunds | -155.23 |
| Check | 09/12/2014 | 20859 | CAMP MAYHEW | REFUND 151249 | 5095 · Refunds | -1,100.00 |
| Check | 09/12/2014 | 20860 | CHARLES FLOOD | REFUND BUDGET 140127 | 5095 · Refunds | -127.37 |
| Check | 09/12/2014 | 20861 | ROCKWOOD EXCAVATION | REFUND 178985 | 5095 · Refunds | -140.16 |
| Check | 09/12/2014 | 20862 | GARY / KATHERINE SWEET | REFUND PREBUY 186345 | 5095 · Refunds | -444.92 |
| Check | 09/12/2014 | 20863 | GARY / KATHERINE SWEET | REFUND PREBUY 186271 | 5095 · Refunds | -243.16 |
| Check | 09/12/2014 | 20864 | ALLISON LUND | REFUND PREBUY 177360 | 5095 · Refunds | -4,631.08 |
| Check | 09/12/2014 | 20865 | MARY SMITH | REFUND PREBUY 162350 | 5095 · Refunds | -4,916.01 |
| Check | 09/12/2014 | 20866 | JOHN ASKEW | REFUND PREBUY 166276 | 5095 · Refunds | -911.15 |
| Check | 09/12/2014 | 20867 | CONSTANCE / HOWARD CUNNINGHAM | REFUND PREBUY 166366 | 5095 · Refunds | -170.47 |
| Check | 09/12/2014 | 20868 | WENDY / LUCAS LEMOINE | REFUND BUDGET 189129 | 5095 · Refunds | -338.03 |
| Check | 09/12/2014 | 20869 | MARIO / NANCY PISANELLI | REFUND BUDGET 152984 | 5095 · Refunds | -500.15 |
| Check | 09/12/2014 | 20870 | LYNDA / PETER PRUNIER | REFUND PREBUY 90227 | 5095 · Refunds | -325.08 |
| Check | 09/12/2014 | 20871 | JON UNDERWOOD | REFUND PREBUY 115868 | 5095 · Refunds | -138.46 |
| Check | 09/12/2014 | 20872 | SUSAN / LYNN TOMASETTI | REFUND BUDGET 137542 | 5095 · Refunds | -161.97 |
| Check | 09/12/2014 | 20873 | BEVERLY BEAN | REFUND PREBUY 98440 | 5095 · Refunds | -913.31 |
| Check | 09/12/2014 | 20874 | RONALD SMITH | REFUND PREBUY 71629 | 5095 · Refunds | -3,594.54 |
| Check | 09/12/2014 | 20875 | RICH ENERGY INC | FREFUL | -SPLIT- | -16,116.53 |
| Check | 09/12/2014 | 20876 | MARK / SHERYL PARMENTER | REFUND PREBUY 65116 | 5095 · Refunds | -824.22 |
| Check | 09/15/2014 | 20877 | CAROLINE PLUMMER | REFUND 191686 | 5095 · Refunds | -332.83 |
| Check | 09/15/2014 | 20878 | BOB COOLE | REFUND 199525 | 5095 · Refunds | -505.30 |
| Check | 09/15/2014 | 20879 | G MAE INGLIS TRUST | VOID; REFUND PREBUY 111886 | 5095 · Refunds | 0.00 |
| Check | 09/15/2014 | 20880 | G MAE INGLIS TRUST | REFUND PREBUY 111886 | 5095 · Refunds | -721.54 |
| Bill Pmt -Check | 09/12/2014 | SPWIREB9/12 | Sprague Energy | 20150211 | 2000 · Accounts Payable | -78,750.00 |
| Bill Pmt -Check | 09/12/2014 | IRVWIREB9/12 | IRVING | | 2000 · Accounts Payable | -78,365.00 |
| Bill Pmt -Check | 09/15/2014 | 20881 | RAYMOND C GREEN FUNDING LLC | 30006 | 2000 · Accounts Payable | -29,062.50 |
| Bill Pmt -Check | 09/15/2014 | 20884 | Brouillard & Brouillard | | 2000 · Accounts Payable | -487.50 |
| Bill Pmt -Check | 09/15/2014 | 20885 | COAKLEY & HYDE | | 2000 · Accounts Payable | -2,888.50 |
| Bill Pmt -Check | 09/15/2014 | 20886 | JACKSON LEWIS-V | | 2000 · Accounts Payable | -22,213.50 |
| Bill Pmt -Check | 09/15/2014 | 20887 | RICH ENERGY INC | FRFUL | 2000 · Accounts Payable | -46,001.97 |
| Bill Pmt -Check | 09/15/2014 | 20882 | State of New Hampshire | BT SUMMARY 2014 | 5115 · Taxes | -1,896.00 |
| Bill Pmt -Check | 09/15/2014 | 20883 | State of New Hampshire | DP-10 2014 | 5115 · Taxes | -386.00 |
| Bill Pmt -Check | 09/15/2014 | 20890 | SHAREN J FULLER | VOID; | 5050 · Interest & Penalty Expense | 0.00 |
| Bill Pmt -Check | 09/15/2014 | 20891 | SHAREN J FULLER | VOID; | 5050 · Interest & Penalty Expense | 0.00 |
| Bill Pmt -Check | 09/15/2014 | IRVWIREB9/15 | IRVING | | 2000 · Accounts Payable | -110,275.00 |
| Check | 09/15/2014 | 20773 | BOW AUTO | | 5129 · Truck Parts | -500.00 |
| Bill Pmt -Check | 09/15/2014 | IRVWIREB9/15 | IRVING | | 2000 · Accounts Payable | -51,725.00 |
| Bill Pmt -Check | 09/15/2014 | 20894 | Heating Specialties of NH Inc | FUL089/FUL577 | -SPLIT- | -23,862.92 |
| Check | 09/16/2014 | 20888 | DR RICHARD SPEAD | | 5055 · Legal & Professional fees | -7,558.00 |
| Bill Pmt -Check | 09/16/2014 | SPWIREB9/16 | Sprague Energy | 20150211 | 2000 · Accounts Payable | -78,300.00 |
| Bill Pmt -Check | 09/16/2014 | SPWIREB9/16 | Sprague Energy | 20150211 | 2000 · Accounts Payable | -78,305.00 |
| Check | 09/17/2014 | 20892 | VOID | | 5110 · Stock/Inventory | 0.00 |
| Bill Pmt -Check | 09/17/2014 | 20775 | Sprague Energy | 20150211 | 2000 · Accounts Payable | -78,900.00 |
| Bill Pmt -Check | 09/17/2014 | IRVWIREB9/17 | IRVING | | 2000 · Accounts Payable | -81,008.00 |
| Bill Pmt -Check | 09/18/2014 | 20855 | RILEE & ASSOCIATES PLLC | REFUND PREBUY 120161 | 2000 · Accounts Payable | -2,810.00 |
| Check | 09/18/2014 | 20906 | ANDRE LABORE | | 5095 · Refunds | -243.53 |
| Check | 09/18/2014 | 20907 | VERIZON WIRELESS ARENA | | 5029 · Employee Benefits | -22,500.00 |
| Check | 09/18/2014 | 20908 | LISA ROGERS | REFUND PREBUY 117508 | 5095 · Refunds | -398.74 |
| Check | 09/18/2014 | 20909 | PAM SCHAPPLER | REFUND PREBUY 125298 | 5095 · Refunds | -246.73 |
| Check | 09/18/2014 | 20910 | ROSEMARY THORNE | REFUND PREBUY 177983 | 5095 · Refunds | -434.08 |
| Check | 09/18/2014 | 20911 | LENA ROZZI | REFUND PREBUY 123484 | 5095 · Refunds | -900.64 |

1:51 PM
11/10/14
Accrual Basis

# Fred Fuller Oil & Propane Company
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 09/18/2014 | 20912 | CYNTHIA MOQUIN | REFUND PREBUY 181413 | 5095 · Refunds | -118.71 |
| Check | 09/18/2014 | 20913 | PATRICIA LAPENNA | REFUND PREBUY 37562 | 5095 · Refunds | -182.12 |
| Check | 09/18/2014 | 20914 | ROBERT COCHRAN | REFUND BUDGET 138096 | 5095 · Refunds | -422.06 |
| Check | 09/18/2014 | 20915 | ROBERT SOLITRO | REFUND PREBUY 129658 | 5095 · Refunds | -228.22 |
| Check | 09/18/2014 | 20915 | GEORGE WILMOT | REFUND PREBUY 191907 | 5095 · Refunds | -1,185.64 |
| Check | 09/18/2014 | 20917 | DAVID MICHAELS | REFUND PREBUY 138075 | 5095 · Refunds | -157.63 |
| Check | 09/18/2014 | 20918 | PAT GIOVANNI | REFUND PREBUY 109154 | 5095 · Refunds | -166.26 |
| Check | 09/18/2014 | 20919 | DOUGLAS PAINE | REFUND PREBUY 36614 | 5095 · Refunds | -346.20 |
| Check | 09/18/2014 | 20920 | MITSUKO MCMAHON | REFUND BUDGET 138030 | 5095 · Refunds | -689.99 |
| Check | 09/18/2014 | 20921 | SUSAN / RICHARD RIZZO | REFUND BUDGET 138130 | 5095 · Refunds | -1,221.40 |
| Check | 09/18/2014 | 20922 | STEVE / SUSAN GENDRON | REFUND PREBUY 124708 | 5095 · Refunds | -151.57 |
| Check | 09/18/2014 | 20923 | JOHN ANDERSON | REFUND PREBUY 155686 | 5095 · Refunds | -940.99 |
| Check | 09/18/2014 | 20924 | CAROL COUGHLIN | REFUND PREBUY 96235 | 5095 · Refunds | -388.70 |
| Check | 09/18/2014 | 20925 | ROBIN DAVIES | REFUND PREBUY 120532 | 5095 · Refunds | -321.56 |
| Check | 09/18/2014 | 20926 | BETHEL CHRISTIAN CHURCH | REFUND PREBUY 125565 | 5095 · Refunds | -189.30 |
| Check | 09/18/2014 | 20927 | ARTHUR NORMANDIN | REFUND PREBUY 119509 | 5095 · Refunds | -1,101.70 |
| Check | 09/18/2014 | 20928 | RALPH BLANCHETTE | REFUND PREBUY 31816 | 5095 · Refunds | -954.39 |
| Check | 09/18/2014 | 20929 | BENJAMIN SHAFFER | REFUND PREBUY 177597 | 5095 · Refunds | -88.91 |
| Check | 09/18/2014 | 20930 | LINDA POWELL | REFUND PREBUY 73868 | 5095 · Refunds | -74.18 |
| Check | 09/18/2014 | 20931 | ESTATE OF ROSEMARY GAUTHIER | REFUND PREBUY 59547 | 5095 · Refunds | -88.76 |
| Check | 09/18/2014 | 20932 | THOMAS / DAWN THOMSON | REFUND 187602 | 5095 · Refunds | -37.61 |
| Check | 09/18/2014 | 20933 | STAN / VICKIE PELCZAR | VOID: REFUND PREBUY 95620 | 5095 · Refunds | 0.00 |
| Check | 09/18/2014 | 20934 | MICHAEL STINE | REFUND 187713 | 5095 · Refunds | -75.22 |
| Check | 09/18/2014 | 20935 | ELIZABETH TANGNEY | REFUND PREBUY 149077 | 5095 · Refunds | -169.70 |
| Check | 09/18/2014 | 20936 | STEPHANIE / TYLER HUFF | REFUND 187435 | 5095 · Refunds | -99.09 |
| Check | 09/18/2014 | 20937 | LAURENCE CORONIS | REFUND PREBUY 175286 | 5095 · Refunds | -1,142.42 |
| Bill Pmt -Check | 09/18/2014 | 20776 | Sprague Energy | 20156211 | 2000 · Accounts Payable | -78,550.00 |
| Check | 09/18/2014 | 20777 | Treasurer State of NH | | 5060 · Licenses & Permits | -74.00 |
| Bill Pmt -Check | 09/19/2014 | 20938 | JACKSON LEWIS-V | | 2000 · Accounts Payable | -7,745.00 |
| Bill Pmt -Check | 09/19/2014 | 20939 | McDevitt Trucks Inc | 3325 | 2000 · Accounts Payable | -2,906.14 |
| Bill Pmt -Check | 09/19/2014 | 20940 | RICH ENERGY INC | FREFUL | 2000 · Accounts Payable | -16,802.80 |
| Bill Pmt -Check | 09/18/2014 | 20966 | Sprague Energy | 20156211 | 2000 · Accounts Payable | -77,650.00 |
| Bill Pmt -Check | 09/19/2014 | IRWIRE919 | IRVING | | 2000 · Accounts Payable | -70,995.00 |
| Bill Pmt -Check | 09/22/2014 | IRWIRE922 | IRVING | | 2000 · Accounts Payable | -153,625.00 |
| Bill Pmt -Check | 09/23/2014 | IRWIRE923 | IRVING | | 2000 · Accounts Payable | -78,250.00 |
| Bill Pmt -Check | 09/24/2014 | IRWIRE924 | IRVING | | 2000 · Accounts Payable | -102,505.00 |
| Bill Pmt -Check | 09/25/2014 | 20943 | JACKSON LEWIS-V | | 2000 · Accounts Payable | -2,242.50 |
| Bill Pmt -Check | 09/25/2014 | IRWIRE925 | IRVING | | 2000 · Accounts Payable | -112,420.00 |
| Check | 09/26/2014 | 20944 | LEO PEPIN | REFUND PREBUY 124608 | 5095 · Refunds | -1,181.79 |
| Check | 09/26/2014 | 20945 | ROBERT BRIGHAM | REFUND PREBUY 63473 | 5095 · Refunds | -518.82 |
| Check | 09/26/2014 | 20946 | ESTATE OF ANITA HARRIS | REFUND BUDGET 46225 | 5095 · Refunds | -650.55 |
| Check | 09/26/2014 | 20947 | MARTHA NICKERSON | REFUND PREBUY 181822 | 5095 · Refunds | -343.42 |
| Check | 09/26/2014 | 20948 | ROBERT N PAGE | REFUND PREBUY 150962 | 5095 · Refunds | -800.16 |
| Check | 09/26/2014 | 20949 | RICHARD SAUL | REFUND PREBUY 160283 | 5095 · Refunds | -821.76 |
| Check | 09/26/2014 | 20950 | MARYANN ALDRICH | REFUND BUDGET 175802 | 5095 · Refunds | -464.59 |
| Check | 09/26/2014 | 20951 | BRADFORD EK | REFUND PREBUY 122941 | 5095 · Refunds | -331.18 |
| Check | 09/26/2014 | 20952 | GERARD / SUZANNE VINCENT | REFUND PREBUY 115545 | 5095 · Refunds | -848.98 |
| Check | 09/26/2014 | 20953 | DONNA / DAVID FITZGERALD | REFUND BUDGET 101902 | 5095 · Refunds | -599.49 |
| Check | 09/26/2014 | 20954 | ROBERT / MARCIA FELDMANN | REFUND PREBUY 105181 | 5095 · Refunds | -220.33 |
| Check | 09/26/2014 | 20955 | TIM STEWART | REFUND PREBUY 115692 | 5095 · Refunds | -647.59 |
| Check | 09/26/2014 | 20956 | HUGH / CATHY WALLACE | REFUND PREBUY 184514 | 5095 · Refunds | -174.63 |

# Fred Fuller Oil & Propane Company
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 09/26/2014 | 20957 | BIA | REFUND PREBUY 63590 | 5095 · Refunds | -1,318.07 |
| Check | 09/26/2014 | 20958 | LEROUX REVOCABLE FAMILY TRUST | REFUND PREBUY 8926 | 5095 · Refunds | -2,335.24 |
| Check | 09/26/2014 | 20959 | JOSEPH CARREIRO | REFUND PREBUY 3927 | 5096 · Refunds | -285.24 |
| Check | 09/26/2014 | 20960 | GINETTE BEDARD | REFUND PREBUY 127600 | 5095 · Refunds | -465.18 |
| Check | 09/26/2014 | 20961 | JOHN BLACKADAR | REFUND PREBUY 134659 | 5095 · Refunds | -1,228.05 |
| Check | 09/26/2014 | 20962 | DOROTHY RASMUSSEN | REFUND PREBUY 92967 | 5095 · Refunds | -716.22 |
| Check | 09/26/2014 | 20963 | GEORGE / MARGARET GORDON | REFUND BUDGET 30520 | 5095 · Refunds | -683.48 |
| Check | 09/26/2014 | 20964 | NHDOT EZPASS | | -SPLIT- | -0.00 |
| Check | 09/26/2014 | 20965 | Fidelity Investments Inst Oper Co Inc | INV 1502522 | 5095 · Legal & Professional fees | -1,670.00 |
| Check | 09/26/2014 | 20966 | BOIVIN & ASSOCIATES CPAs PLLC | 2013 401K AUDIT | 5095 · Legal & Professional fees | -3,750.00 |
| Check | 09/26/2014 | 20967 | PRANE | | -SPLIT- | -1,295.00 |
| Check | 09/26/2014 | 20968 | NFPA | ID 2611166 | 5025 · Dues & Subscriptions | -165.00 |
| Bill Pmt -Check | 09/26/2014 | 20969 | ADOPT A HIGHWAY-V | | 2000 · Accounts Payable | -4,500.00 |
| Bill Pmt -Check | 09/26/2014 | 20970 | Airgas Northeast | 03379 | 2000 · Accounts Payable | -303.50 |
| Bill Pmt -Check | 09/26/2014 | 20971 | American Fidelity Assurance | MCP 2589825909 | 2000 · Accounts Payable | -2,111.95 |
| Bill Pmt -Check | 09/26/2014 | 20972 | Anthem Life Insurance Company | 3C-CL2252-000 | 2000 · Accounts Payable | -3,097.73 |
| Bill Pmt -Check | 09/26/2014 | 20973 | Area News Group | | 2000 · Accounts Payable | -445.00 |
| Bill Pmt -Check | 09/26/2014 | 20974 | Boulia-Gorrell Lumber Co | FULLER | 2000 · Accounts Payable | -197.34 |
| Bill Pmt -Check | 09/26/2014 | 20975 | City of Laconia | 031165_055670 | 2000 · Accounts Payable | -180.02 |
| Bill Pmt -Check | 09/26/2014 | 20976 | CLEAN RENTALS INC | 4357 | 2000 · Accounts Payable | -606.55 |
| Bill Pmt -Check | 09/26/2014 | 20977 | Comcast-H | | 2000 · Accounts Payable | -744.08 |
| Bill Pmt -Check | 09/26/2014 | 20978 | COMCAST BUSINESS | 901746201 | 2000 · Accounts Payable | -295.17 |
| Bill Pmt -Check | 09/26/2014 | 20979 | CRYSTAL ROCK LLC | 19995261 | 2000 · Accounts Payable | -155.70 |
| Bill Pmt -Check | 09/26/2014 | 20980 | Del R Gilbert & Son Block Co Inc | | 2000 · Accounts Payable | -96.72 |
| Bill Pmt -Check | 09/26/2014 | 20981 | Donovan Spring Co Inc | 60970 | 2000 · Accounts Payable | -30.72 |
| Bill Pmt -Check | 09/26/2014 | 20982 | DUNBARTON TELEPHONE CO INC | 774-0830 | 2000 · Accounts Payable | -27.91 |
| Bill Pmt -Check | 09/26/2014 | 20983 | E Butterworth & Co Inc | FULLER | 2000 · Accounts Payable | -750.00 |
| Bill Pmt -Check | 09/26/2014 | 20984 | FAIRPOINT | FULFRE | 2000 · Accounts Payable | -5,034.33 |
| Bill Pmt -Check | 09/26/2014 | 20985 | George A Stevens Co | | 2000 · Accounts Payable | -480.79 |
| Bill Pmt -Check | 09/26/2014 | 20986 | Gilbert Inc | 35544872 | 2000 · Accounts Payable | -798.28 |
| Bill Pmt -Check | 09/26/2014 | 20987 | GLACIAL ENERGY | 468 80-595-379-1 | 2000 · Accounts Payable | -6,415.70 |
| Bill Pmt -Check | 09/26/2014 | 20988 | Grainger | 00086042 | 2000 · Accounts Payable | -461.14 |
| Bill Pmt -Check | 09/26/2014 | 20989 | Grappone Companies | | 2000 · Accounts Payable | -129.60 |
| Bill Pmt -Check | 09/26/2014 | 20990 | Hall Trask Equipment Co | | 2000 · Accounts Payable | -731.87 |
| Bill Pmt -Check | 09/26/2014 | 20991 | Hellís Times | | 2000 · Accounts Payable | -112.00 |
| Bill Pmt -Check | 09/26/2014 | 20992 | Home Depot | 6035032001272222 | 2000 · Accounts Payable | -554.14 |
| Bill Pmt -Check | 09/26/2014 | 20993 | J A MARINO AUTOMATIC HEATING SUPPLY | 2555 | 2000 · Accounts Payable | -838.35 |
| Bill Pmt -Check | 09/26/2014 | 20994 | Karnow Brothers | | 2000 · Accounts Payable | -175.11 |
| Bill Pmt -Check | 09/26/2014 | 20995 | Lakes Region General Hospital | 400119723 | 2000 · Accounts Payable | -116.00 |
| Bill Pmt -Check | 09/26/2014 | 20996 | Liturgical Publications Inc | | 2000 · Accounts Payable | -620.00 |
| Bill Pmt -Check | 09/26/2014 | 20997 | LOWE'S | 98007402575 | 2000 · Accounts Payable | -438.02 |
| Bill Pmt -Check | 09/26/2014 | 20998 | MAINE OXY | 52219 | 2000 · Accounts Payable | -377.69 |
| Bill Pmt -Check | 09/26/2014 | 21001 | MANCHESTER WATER WORKS-V | 157271-77000 | 2000 · Accounts Payable | -71.12 |
| Bill Pmt -Check | 09/26/2014 | 21002 | Metropolitan Life Insurance Co | 7210393_001 | 2000 · Accounts Payable | -404.40 |
| Bill Pmt -Check | 09/26/2014 | 21003 | Mill Metals Corporation | 007031 | 2000 · Accounts Payable | -95.00 |
| Bill Pmt -Check | 09/26/2014 | 21004 | NAPA AUTO PARTS | 1780 | 2000 · Accounts Payable | -724.67 |
| Bill Pmt -Check | 09/26/2014 | 21005 | Neopost-POSTAGE-STATEMENT | 61971096 | 2000 · Accounts Payable | -4,326.05 |
| Bill Pmt -Check | 09/26/2014 | 21006 | NEW BOSTON BULLETIN | | 2000 · Accounts Payable | -51.00 |
| Bill Pmt -Check | 09/26/2014 | 21007 | NH Elec Co-Op Inc | 5058 | 2000 · Accounts Payable | -41.05 |
| Bill Pmt -Check | 09/26/2014 | 21008 | NHHTA | | 2000 · Accounts Payable | -40.00 |
| Bill Pmt -Check | 09/26/2014 | 21009 | Nutfield Publishing LLC | 153 | 2000 · Accounts Payable | -642.60 |

1:51 PM
11/10/14
Accrual Basis

## Fred Fuller Oil & Propane Company
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 09/26/2014 | 20999 | OPIS | | 2000 · Accounts Payable | -63.00 |
| Bill Pmt -Check | 09/26/2014 | 21010 | P&E SUPPLY | | 2000 · Accounts Payable | -581.90 |
| Bill Pmt -Check | 09/26/2014 | 21011 | Perni Glass & Mirror | | 2000 · Accounts Payable | -311.00 |
| Bill Pmt -Check | 09/26/2014 | 21012 | Pine Motor Parts | | 2000 · Accounts Payable | -226.69 |
| Bill Pmt -Check | 09/26/2014 | 21013 | PSNH | ST42135 | 2000 · Accounts Payable | -2,537.91 |
| Bill Pmt -Check | 09/26/2014 | 21014 | Quarry | 2129 | 2000 · Accounts Payable | -6.00 |
| Bill Pmt -Check | 09/26/2014 | 21015 | QUIRK | | 2000 · Accounts Payable | -2,531.96 |
| Bill Pmt -Check | 09/26/2014 | 21016 | RAY MURRAY INC | 2189300 | 2000 · Accounts Payable | -209.08 |
| Bill Pmt -Check | 09/26/2014 | 21017 | Redlon & Johnson | 1FULL.FRED-10FULLFRED | 2000 · Accounts Payable | -780.42 |
| Bill Pmt -Check | 09/26/2014 | 21018 | REXEL | 329509 | 2000 · Accounts Payable | -418.66 |
| Bill Pmt -Check | 09/26/2014 | 21019 | Salmon Press | 2128720599 | 2000 · Accounts Payable | -838.00 |
| Bill Pmt -Check | 09/26/2014 | 21020 | SCHNEIDER ELECTRIC (TELVENT) | 0223887 | 2000 · Accounts Payable | -969.85 |
| Bill Pmt -Check | 09/26/2014 | 21021 | Senior Beacon | | 2000 · Accounts Payable | -50.00 |
| Bill Pmt -Check | 09/26/2014 | 21022 | SHERWIN WILLIAMS CO | | 2000 · Accounts Payable | -163.22 |
| Bill Pmt -Check | 09/26/2014 | 21023 | TARANTIN TANK & EQUIPMENT CO | FRED99 | 2000 · Accounts Payable | -84.84 |
| Bill Pmt -Check | 09/26/2014 | 21024 | TELOGIS-V | C023167 | 2000 · Accounts Payable | -2,204.25 |
| Bill Pmt -Check | 09/26/2014 | 21025 | THE ANDOVER BEACON | | 2000 · Accounts Payable | -70.00 |
| Bill Pmt -Check | 09/26/2014 | 21026 | THE CITIZEN OF LACONIA | LACL55137 | 2000 · Accounts Payable | -619.20 |
| Bill Pmt -Check | 09/26/2014 | 21027 | The Laconia Daily Sun | 01100418-000 | 2000 · Accounts Payable | -660.00 |
| Bill Pmt -Check | 09/26/2014 | 21028 | The Pennysaver Inc | | 2000 · Accounts Payable | -315.00 |
| Bill Pmt -Check | 09/26/2014 | 21029 | THE SUNCOCK VALLEY SUN | | 2000 · Accounts Payable | -168.75 |
| Bill Pmt -Check | 09/26/2014 | 21000 | Total Air Supply Inc | 3270 | 2000 · Accounts Payable | -408.22 |
| Bill Pmt -Check | 09/26/2014 | 21030 | Town of Derry | FRED FUL | 2000 · Accounts Payable | -59.58 |
| Bill Pmt -Check | 09/26/2014 | 21031 | TOWN OF GOFFSTOWN-SEWER | 13704 | 2000 · Accounts Payable | -100.94 |
| Bill Pmt -Check | 09/26/2014 | 21032 | Town of Hudson -WATER | | 2000 · Accounts Payable | -133.46 |
| Bill Pmt -Check | 09/26/2014 | 21033 | Town of Milford-WATER, SEWER | | 2000 · Accounts Payable | -24.02 |
| Bill Pmt -Check | 09/26/2014 | 21034 | Trask Petroleum Equipment Co | | 2000 · Accounts Payable | -277.35 |
| Bill Pmt -Check | 09/26/2014 | 21035 | TRI STATE TRUCK CENTER INC | 596529 | 2000 · Accounts Payable | -787.86 |
| Bill Pmt -Check | 09/26/2014 | 21036 | UNITIL | 1053409-1063102 | 2000 · Accounts Payable | -1,913.65 |
| Bill Pmt -Check | 09/26/2014 | 21037 | WJM OF CHESHIRE | 456004029804596 | 2000 · Accounts Payable | -150.67 |
| Bill Pmt -Check | 09/26/2014 | 21038 | WJM of NH-Londonderry | 951951 LC 0388822 | 2000 · Accounts Payable | -1,876.54 |
| Bill Pmt -Check | 09/26/2014 | 21039 | WJM of NH-New Hampton | 272272 CO 0010911 | 2000 · Accounts Payable | -800.80 |
| Bill Pmt -Check | 09/26/2014 | 21040 | WB MASON | MP5229 | 2000 · Accounts Payable | -150.40 |
| Bill Pmt -Check | 09/20/2014 | IRW/IRES/26 | IRVING | | 2000 · Accounts Payable | -155,700.00 |
| Bill Pmt -Check | 09/29/2014 | 21041 | EL02 INC-V | IRVING | 2000 · Accounts Payable | -550.00 |
| Bill Pmt -Check | 09/29/2014 | 21042 | RICH ENERGY INC | FREFUL | 2000 · Accounts Payable | -16,565.70 |
| Check | 09/29/2014 | 21043 | PG&E | INV 24022 | 2000 · Accounts Payable | -225.00 |
| Bill Pmt -Check | 09/29/2014 | 21044 | Camerota Truck Parts | 63539 | 5092 · Classes/Seminars | -1,350.00 |
| Bill Pmt -Check | 09/29/2014 | 21045 | CBC INNOVIS | 5866629 | 2000 · Accounts Payable | -339.25 |
| Bill Pmt -Check | 09/29/2014 | 21046 | Concord Monitor | FUL6283000 | 2000 · Accounts Payable | -2,317.44 |
| Bill Pmt -Check | 09/29/2014 | 21047 | Delta Dental | 4251-i-000 | 2000 · Accounts Payable | -8,938.68 |
| Bill Pmt -Check | 09/29/2014 | 21048 | Energy Kinetics Inc | VOID: FULLAI/HFULHUNH | 2000 · Accounts Payable | 0.00 |
| Bill Pmt -Check | 09/29/2014 | 21049 | Eprint Inc | | 2000 · Accounts Payable | -29,385.00 |
| Bill Pmt -Check | 09/29/2014 | 21050 | FISHER AUTO PARTS | 31481 | 2000 · Accounts Payable | -1,178.22 |
| Bill Pmt -Check | 09/29/2014 | 21051 | Fleetbride Inc | 10203 | 2000 · Accounts Payable | -2,773.66 |
| Bill Pmt -Check | 09/29/2014 | 21052 | Freightliner of NH Inc | | 2000 · Accounts Payable | -9,846.74 |
| Bill Pmt -Check | 09/29/2014 | 21053 | G H BERLIN OIL COMPANY-V | W17206 | 2000 · Accounts Payable | -1,788.75 |
| Bill Pmt -Check | 09/29/2014 | 21054 | NORTH OF BOSTON MEDIA GROUP | 001 4323345 | 2000 · Accounts Payable | -4,011.10 |
| Bill Pmt -Check | 09/29/2014 | 21055 | Russell Auto Inc | | 2000 · Accounts Payable | -1,872.96 |
| Bill Pmt -Check | 09/29/2014 | 21056 | Sanel Auto Parts Co | 3343190 | 2000 · Accounts Payable | -8,153.24 |
| Bill Pmt -Check | 09/29/2014 | 21057 | Sullivan Tire Companies | 2209940 | 2000 · Accounts Payable | -9,130.30 |

1:51 PM
11/16/14
Accrual Basis

# Fred Fuller Oil & Propane Company
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 09/29/2014 | 21058 | The Cabinet Press Inc | 017550 | 2000 · Accounts Payable | -1,037.94 |
| Bill Pmt -Check | 09/29/2014 | 21059 | THE GRANITE GROUP | FULFRE | 2000 · Accounts Payable | -18,312.05 |
| Bill Pmt -Check | 09/29/2014 | 21060 | The Portland Group | 9Fuller | 2000 · Accounts Payable | -1,436.23 |
| Bill Pmt -Check | 09/29/2014 | 21061 | Verizon Wireless | 100497347 | 2000 · Accounts Payable | -9,233.83 |
| Bill Pmt -Check | 09/29/2014 | 21062 | Wurth USA Inc | 5548 | 2000 · Accounts Payable | -1,548.43 |
| Bill Pmt -Check | 09/29/2014 | IRWWIRES/29 | IRVING | | 2000 · Accounts Payable | -163,330.00 |
| Check | 09/30/2014 | 21063 | TEDESCHI FOOD SHOPS | RENT | 5098 · Rent | -500.00 |
| Check | 09/30/2014 | 21064 | NPOP | TILTON POLICE DEPT 2015 AD | 5000 · Advertising | -220.00 |
| Bill Pmt -Check | 09/30/2014 | IRWWIRE930 | IRVING | | 2000 · Accounts Payable | -155,090.00 |
| Bill Pmt -Check | 10/01/2014 | IRWWIRE101 | IRVING | | 2000 · Accounts Payable | -153,210.00 |
| Check | 10/22/2014 | 21055 | PATRICK HAVEY | | 5055 · Legal & Professional fees | -1,235.00 |
| Bill Pmt -Check | 10/02/2014 | IRWWIRE1002 | IRVING | | 2000 · Accounts Payable | -76,205.00 |
| Check | 10/03/2014 | 21066 | RALPH BOISVERT | VOID: REFUND BUDGET 123100 | 5095 · Refunds | 0.00 |
| Check | 10/03/2014 | 21067 | PHILLIP KING | REFUND PREBUY 119002 | 5095 · Refunds | -975.24 |
| Check | 10/03/2014 | 21068 | PAT KELLY | REFUND PREBUY 103949 | 5095 · Refunds | -808.73 |
| Check | 10/03/2014 | 21069 | JOHANN WREDE | REFUND PREBUY 186674 | 5095 · Refunds | -482.72 |
| Check | 10/03/2014 | 21070 | MARCEL BOUVIER | VOID: REFUND PREBUY 76260 | 5095 · Refunds | 0.00 |
| Check | 10/03/2014 | 21071 | PHILIP KELLY | REFUND PREBUY 77623 | 5095 · Refunds | -229.95 |
| Check | 10/03/2014 | 21072 | GEOFFREY ASHMAN | REFUND PREBUY 128566 | 5095 · Refunds | -571.11 |
| Check | 10/03/2014 | 21073 | VERONICA UZAR | REFUND PREBUY 97141 | 5095 · Refunds | -421.60 |
| Check | 10/03/2014 | 21074 | ESTATE OF ALICIA WALKER | REFUND PREBUY 124383 | 5095 · Refunds | -727.91 |
| Check | 10/03/2014 | 21075 | TOM WILSON | VOID: REFUND PREBUY 185888 | 5095 · Refunds | 0.00 |
| Check | 10/03/2014 | 21076 | RENE FORTIN | REFUND PREBUY 124522 | 5095 · Refunds | -526.54 |
| Check | 10/03/2014 | 21077 | JAMES W GROVES | REFUND PREBUY 37414 | 5095 · Refunds | -235.80 |
| Check | 10/03/2014 | 21078 | SCOTT ELLIOTT | REFUND PREBUY 150149 | 5095 · Refunds | -456.25 |
| Check | 10/03/2014 | 21079 | GERARD F DIORIO | REFUND PREBUY 3792 | 5095 · Refunds | -3,515.34 |
| Check | 10/03/2014 | 21080 | MANUEL NUNEZ | REFUND PREBUY 48395 | 5095 · Refunds | -3,596.09 |
| Check | 10/03/2014 | 21081 | SUE ASHEY | REFUND PREBUY 69251 | 5095 · Refunds | -413.65 |
| Check | 10/03/2014 | 21082 | JONATHAN / AUDRA TRUE | REFUND PREBUY 109620 | 5095 · Refunds | -777.90 |
| Check | 10/03/2014 | 21083 | STEPHANIE FLYNN | REFUND PREBUY 109868 | 5095 · Refunds | -1,275.60 |
| Check | 10/03/2014 | 21084 | JOHN & ELAINE FRISELLA | REFUND PREBUY 138555 | 5095 · Refunds | -458.24 |
| Check | 10/03/2014 | 21085 | ALLAN HALE | REFUND BUDGET 141034 | 5095 · Refunds | -1,923.96 |
| Check | 10/03/2014 | 21086 | BRUCE REYNOLDS | REFUND PREBUY 157621 | 5095 · Refunds | -470.71 |
| Check | 10/03/2014 | 21087 | DORIS CASE | REFUND BUDGET 145411 | 5095 · Refunds | -709.28 |
| Check | 10/03/2014 | 21088 | WARREN LEUTERITZ | REFUND PREBUY 125703 | 5095 · Refunds | -607.84 |
| Check | 10/03/2014 | 21089 | EDWARD KERR | REFUND BUDGET 170189 | 5095 · Refunds | -919.96 |
| Check | 10/03/2014 | 21090 | KEVIN MCGEE | REFUND PREBUY 76782 | 5095 · Refunds | -536.93 |
| Bill Pmt -Check | 10/03/2014 | IRWWIRE103 | IRVING | | 2000 · Accounts Payable | -76,646.00 |
| Check | 10/03/2014 | 20841 | Attorneys at Law | ON ACCOUNT | 5055 · Legal & Professional fees | -10,000.00 |
| Bill Pmt -Check | 10/06/2014 | 21091 | RICH ENERGY INC | FREFUL | 2000 · Accounts Payable | -15,739.31 |
| Bill Pmt -Check | 10/06/2014 | 21092 | State of NH-Road Toll Bureau | Lic#109561 | 2000 · Accounts Payable | -28.33 |
| Bill Pmt -Check | 10/06/2014 | IRWWIRE106 | IRVING | | 2000 · Accounts Payable | -150,800.00 |
| Check | 10/06/2014 | PPEFT14-08 | PAYPAL | SCOUTEL | 5107 · SCU.TEL | -315.00 |
| Check | 10/07/2014 | 21093 | BRAGAN REPORTING ASSOCIATES INC | INV 14-0447 | 5055 · Legal & Professional fees | -323.00 |
| Bill Pmt -Check | 10/07/2014 | DCWIRE107 | DAWN COPPOLA | | 5065.1 · LOAN REPAYMENT | -12,000.00 |
| Bill Pmt -Check | 10/07/2014 | IRWWIRE107 | IRVING | | 2000 · Accounts Payable | -151,550.00 |
| Bill Pmt -Check | 10/08/2014 | IRWWIRE108 | IRVING | | 2000 · Accounts Payable | -157,520.00 |
| Check | 10/09/2014 | 20887 | MORPHOTRUST USA | TWIC CARD S DION SR | 5060 · Licenses & Permits | -129.75 |
| Bill Pmt -Check | 10/09/2014 | IRWWIRE109 | IRVING | | 2000 · Accounts Payable | -74,775.00 |
| Check | 10/09/2014 | 20896 | CASH | | 5506 · Loan Expense | -1,800.00 |
| Bill Pmt -Check | 10/10/2014 | 21094 | RICH ENERGY INC | FREFUL | 2000 · Accounts Payable | -16,162.50 |

1:51 PM
11/10/14
Accrual Basis

## Fred Fuller Oil & Propane Company
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 10/10/2014 | 21095 | MARCEL BOUVIER | REPL CK 21070 REFUND PREBUY 78260 | 5095 · Refunds | -244.23 |
| Check | 10/10/2014 | 21096 | LINDA SERAFINI | REFUND PREBUY 138010 | 5095 · Refunds | -647.84 |
| Check | 10/10/2014 | 21097 | JOHN GIANNETTI | REFUND BUDGET 36925 | 5095 · Refunds | -466.78 |
| Check | 10/10/2014 | 21098 | KURT / NINA ABDELMASEH | REFUND BUDGET 128957 | 5095 · Refunds | -528.17 |
| Check | 10/10/2014 | 21099 | SUE BRASLEY | REFUND PROPANE 186156 | 5095 · Refunds | -273.60 |
| Check | 10/10/2014 | 21100 | ARDELL WORCHEL | REFUND BUDGET 137418 | 5095 · Refunds | -366.32 |
| Check | 10/10/2014 | 21101 | ROBERT / RUTH MURRAY | REFUND BUDGET 175650 | 5095 · Refunds | -179.48 |
| Check | 10/10/2014 | 21102 | LUCILLE LINGARD | VOID: REFUND PREBUY 73377 | 6095 · Refunds | 0.00 |
| Check | 10/10/2014 | 21103 | LAURA KELLY | REFUND PREBUY 115855 | 5095 · Refunds | -440.34 |
| Check | 10/10/2014 | 21104 | ROSALIND / PATRICK PIDGEON | REFUND PREBUY 135292 | 5095 · Refunds | -3,323.75 |
| Check | 10/10/2014 | 21105 | MARY GLANCE | REFUND PREBUY 24945 | 5095 · Refunds | -77.42 |
| Check | 10/10/2014 | 21106 | ROBERT COLLINS | VOID: REFUND PREBUY 119942 | 5095 · Refunds | 0.00 |
| Check | 10/10/2014 | 21107 | DONALD GREENWOOD | REFUND PREBUY 62484 | 5095 · Refunds | -604.40 |
| Check | 10/10/2014 | 21108 | JIM CULVERYHOUSE | REFUND BUDGET 123673 | 5095 · Refunds | -498.59 |
| Check | 10/10/2014 | 21109 | WALTER DEYO | REFUND PREBUY 24010 | 5095 · Refunds | -2,820.34 |
| Check | 10/10/2014 | 21110 | LINDA ABEL | VOID: REFUND PREBUY 93663 | 5095 · Refunds | 0.00 |
| Check | 10/10/2014 | 21111 | ERIC BELAND | VOID: REFUND PREBUY 113441 | 5095 · Refunds | 0.00 |
| Check | 10/10/2014 | 21112 | DAVID HEATH | REFUND PREBUY 95991 | 5095 · Refunds | -873.56 |
| Check | 10/10/2014 | 21113 | PHILIP STRITTMATTER | REFUND PREBUY 83967 | 5095 · Refunds | -951.27 |
| Check | 10/10/2014 | 21114 | PHILIP STRITTMATTER | REFUND PREBUY 83960 | 5095 · Refunds | -788.27 |
| Check | 10/10/2014 | 21115 | SHEILA TIRRELL | REFUND 124901 | 5095 · Refunds | -185.48 |
| Check | 10/10/2014 | 21116 | WILLIAM CULLEN | REFUND PREBUY 134942 | 5095 · Refunds | -360.42 |
| Check | 10/10/2014 | 21117 | ELEANOR SARCIONE | REFUND PREBUY 119271 | 5095 · Refunds | -1,628.63 |
| Check | 10/10/2014 | 21118 | BRIAN CLAIRE | VOID: REFUND PREBUY 81776 | 5095 · Refunds | 0.00 |
| Check | 10/10/2014 | 21119 | BRUCE A / COLEEN S RICKER | VOID: REFUND PREBUY 87937 | 5095 · Refunds | 0.00 |
| Check | 10/10/2014 | 21120 | MEREDITH TERRENZIO | REFUND PROPANE 192196 | 5095 · Refunds | -337.09 |
| Check | 10/10/2014 | 21121 | GARY LAROCHELLE | REFUND PREBUY 78132 | 5095 · Refunds | -462.67 |
| Check | 10/10/2014 | 21122 | MARK / DARLENE DUBOIS | VOID: REFUND BUDGET 100177 | 5095 · Refunds | 0.00 |
| Check | 10/10/2014 | 21123 | HAROLD / LAURA EDSALL | REFUND PREBUY 128806 | 5095 · Refunds | -92.70 |
| Check | 10/10/2014 | 21124 | THOMAS CHIN | REFUND PREBUY 71748 | 5095 · Refunds | -1,834.98 |
| Check | 10/10/2014 | 21125 | DEBORAH PADYKULA | VOID: REFUND PREBUY 115188 | 5095 · Refunds | 0.00 |
| Check | 10/10/2014 | 21126 | GEORGE SHELDON | REFUND PREBUY 71092 | 5095 · Refunds | -257.10 |
| Bill Pmt -Check | 10/10/2014 | IRVWIRE1010 | IRVING | | 2000 · Accounts Payable | -116,470.00 |
| Bill Pmt -Check | 10/10/2014 | 21128 | Harvard Pilgrim Health Care Inc | 052140000008214800009 | 2000 · Accounts Payable | -154,585.23 |
| Check | 10/14/2014 | 20893 | VOID | | 5055 · Legal & Professional fees | 0.00 |
| Bill Pmt -Check | 10/14/2014 | 21127 | RAYMOND C GREEN FUNDING LLC | 30006 | 2000 · Accounts Payable | -28,125.00 |
| Bill Pmt -Check | 10/14/2014 | IRVWIRE1014 | IRVING | | 2000 · Accounts Payable | -147,325.00 |
| Check | 10/15/2014 | 21129 | SHAREN J FULLER | VOID: | 5560 · Interest & Penalty Expense | 0.00 |
| Check | 10/15/2014 | 21130 | SHAREN J FULLER | VOID: | 5560 · Interest & Penalty Expense | 0.00 |
| Check | 10/15/2014 | 21131 | BASEBALL FACTORY | JOEY LEVESQUE | 5023 · Donations | -50.00 |
| Bill Pmt -Check | 10/15/2014 | IRVWIRE1015 | IRVING | | 2000 · Accounts Payable | -120,355.00 |
| Check | 10/16/2014 | 21132 | CAROL NEWTON | REFUND PREBUY 175690 | 5095 · Refunds | -2,335.71 |
| Check | 10/16/2014 | 21133 | BRUCE BISCORNET | REFUND PREBUY 204658 | 5095 · Refunds | -2,030.83 |
| Check | 10/16/2014 | 21134 | THERESA GRENIER | REFUND PREBUY 119708 | 5095 · Refunds | -1,108.22 |
| Bill Pmt -Check | 10/16/2014 | IRVWIRE1016 | IRVING | | 2000 · Accounts Payable | -141,950.00 |
| Check | 10/17/2014 | 21135 | ROBERT STEBING | REFUND PREBUY 112738 | 5095 · Refunds | -158.09 |
| Check | 10/17/2014 | 21136 | JAMES HECKER | REFUND BUDGET 186164 | 5095 · Refunds | -619.63 |
| Check | 10/17/2014 | 21137 | THOMAS / VIRGINIA CLAYTON | REFUND BUDGET 124339 | 5095 · Refunds | -723.59 |
| Check | 10/17/2014 | 21138 | ANDREA ROY | REFUND PREBUY 134119 | 5095 · Refunds | -863.71 |
| Check | 10/17/2014 | 21139 | RUTH BISSON | VOID: REFUND PREBUY 176315 | 5095 · Refunds | 0.00 |
| Check | 10/17/2014 | 21140 | SCOTT L HORTON | REFUND PREBUY 140114 | 5095 · Refunds | -1,540.59 |

1:51 PM
11/18/14
Accrual Basis

## Fred Fuller Oil & Propane Company
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 10/17/2014 | 21141 | MARY JANE CULLEN | REFUND BUDGET 174680 | 5095 · Refunds | -900.95 |
| Check | 10/17/2014 | 21142 | RITA POLIQUIN | VOID: REFUND BUDGET 279555 | 5095 · Refunds | 0.00 |
| Check | 10/17/2014 | 21143 | WENDY SMITH | REFUND BUDGET 91384 | 5095 · Refunds | -732.00 |
| Check | 10/17/2014 | 21144 | ROBERT & CLAIRE CARTY | REFUND BUDGET 9852 | 5095 · Refunds | -1,230.02 |
| Bill Pmt -Check | 10/17/2014 | 21145 | Heating Specialties of NH Inc | VOID: FUL089/FUL577 | 2000 · Accounts Payable | 0.00 |
| Bill Pmt -Check | 10/17/2014 | 21146 | McDevitt Trucks Inc | 3325 | 2000 · Accounts Payable | -4,752.58 |
| Bill Pmt -Check | 10/17/2014 | IRWWIRE1017 | IRVING |  | 2000 · Accounts Payable | -94,905.00 |
| Check | 10/18/2014 | 21147 | LINDA HAWKINS | REFUND PREBUY 124154 | 5095 · Refunds | -3,015.30 |
| Check | 10/18/2014 | 21148 | ROBERT JACOBELLUS | REFUND PREBUY 101334 | 5095 · Refunds | -2,039.40 |
| Check | 10/19/2014 | 21149 | HENRY / THERESA HARRIS | VOID: REFUND 174609 | 5095 · Refunds | 0.00 |
| Check | 10/20/2014 | 20942 | VOID |  | 5110 · Stock/Inventory | 0.00 |
| Bill Pmt -Check | 10/20/2014 | IVWIRE1020 | IRVING |  | 2000 · Accounts Payable | -145,437.00 |
| Check | 10/21/2014 | 21150 | RILEE & ASSOCIATES PLLC |  | 5055 · Legal & Professional fees | -14,950.00 |
| Check | 10/21/2014 | 21151 | GANNON LAWFIRM | VOID: | 5055 · Legal & Professional fees | 0.00 |
| Bill Pmt -Check | 10/21/2014 | IRWWIRE1021 | IRVING |  | 2000 · Accounts Payable | -141,936.00 |
| Check | 10/22/2014 | 21152 | FIRST COLEBROOK BANK | VOID: | 6999 · Uncategorized Expenses | 0.00 |
| Bill Pmt -Check | 10/22/2014 | IRWWIRE1022 | IRVING |  | 2000 · Accounts Payable | -59,580.00 |
| Bill Pmt -Check | 10/23/2014 | IRWWIRE1023 | IRVING |  | 2000 · Accounts Payable | -69,648.00 |

Total 1002 · TD BANK — -6,861,784.87

TOTAL — -6,861,784.87

1:29 PM
11/18/14
Accrual Basis

# FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **TD BANK** | | | | | | | | -1,512,344.75 |
| | Liability Check | 08/14/2014 | PR081414 | FIDELITY | | -SPLIT- | -8,928.87 | -1,521,273.62 |
| | Liability Check | 08/21/2014 | PR082114 | FIDELITY | | -SPLIT- | -8,391.14 | -1,529,664.76 |
| | Liability Check | 08/29/2014 | PR082814 | FIDELITY | | -SPLIT- | -9,276.54 | -1,538,941.30 |
| | Liability Check | 09/05/2014 | PR090414 | FIDELITY | | -SPLIT- | -8,069.21 | -1,547,010.51 |
| | Liability Check | 09/12/2014 | PR091114 | FIDELITY | | -SPLIT- | -8,184.54 | -1,555,195.05 |
| | Liability Check | 09/18/2014 | PR091814 | FIDELITY | | -SPLIT- | -8,366.42 | -1,563,561.47 |
| | Liability Check | 09/25/2014 | PR092514 | FIDELITY | | -SPLIT- | -8,633.39 | -1,572,194.86 |
| | Liability Check | 10/02/2014 | PR100214 | FIDELITY | | -SPLIT- | -9,866.27 | -1,582,061.13 |
| | Liability Check | 10/09/2014 | PR100914 | FIDELITY | | -SPLIT- | -9,341.11 | -1,591,402.24 |
| | Liability Check | 10/16/2014 | PR101614 | FIDELITY | | -SPLIT- | -8,279.63 | -1,599,681.87 |
| **Total TD BANK** | | | | | | | -87,337.12 | -1,599,681.87 |
| **TOTAL** | | | | | | | -87,337.12 | -1,599,681.87 |

1:28 PM
11/18/14
Accrual Basis

OPTIMA

# FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | | | | | | | 0.00 |
| Liability Check | 09/30/2014 | EFT093014 | Mass DOR | 020-433-137 | -SPLIT- | -911.60 | -911.60 |
| Paycheck | 10/23/2014 | 20000 | ADAMS, TIMOTHY B | | -SPLIT- | -680.91 | -1,592.51 |
| Paycheck | 10/23/2014 | 20001 | ALA, SHAWN K | | -SPLIT- | -508.42 | -2,100.93 |
| Paycheck | 10/23/2014 | 20002 | ATWOOD, LISA L | | -SPLIT- | -626.49 | -2,727.42 |
| Paycheck | 10/23/2014 | 20004 | BAGGALEY, CAROL | | -SPLIT- | -540.69 | -3,268.11 |
| Paycheck | 10/23/2014 | 20005 | BARTLETT, STEPHEN M | | -SPLIT- | -636.78 | -3,904.89 |
| Paycheck | 10/23/2014 | 20006 | BEAUCHEMIN, AARON E | | -SPLIT- | -877.03 | -4,781.92 |
| Paycheck | 10/23/2014 | 20009 | BONNETTE, CHER M | | -SPLIT- | -417.29 | -5,199.21 |
| Paycheck | 10/23/2014 | 20010 | BRACKETT, JEREMY K | | -SPLIT- | -1,032.15 | -6,231.36 |
| Paycheck | 10/23/2014 | 20011 | BRADLEY, JOHN | | -SPLIT- | -856.18 | -7,087.54 |
| Paycheck | 10/23/2014 | 20019 | CABRERA, JUAN G | | -SPLIT- | -756.15 | -7,843.69 |
| Paycheck | 10/23/2014 | 20020 | CAHILL, ALLEN | | -SPLIT- | -576.19 | -8,419.88 |
| Paycheck | 10/23/2014 | 20023 | CHAKOUTIS, JENNIFER L | | -SPLIT- | -546.35 | -8,966.23 |
| Paycheck | 10/23/2014 | 20024 | CHAMBERLAIN, CHARLES | | -SPLIT- | -537.84 | -9,503.07 |
| Paycheck | 10/23/2014 | 20026 | CHIARENZA, MARK T | | -SPLIT- | -753.22 | -10,256.29 |
| Paycheck | 10/23/2014 | 20027 | COTE, JEFFREY P | | -SPLIT- | -562.14 | -10,818.43 |
| Paycheck | 10/23/2014 | 20029 | COUROUNIS, BRADFORD M | | -SPLIT- | -699.75 | -11,518.18 |
| Paycheck | 10/23/2014 | 20030 | COUROUNIS, DEBORAH L | | -SPLIT- | -305.50 | -11,823.68 |
| Paycheck | 10/23/2014 | 20032 | DION, ARMAND E | | -SPLIT- | -768.39 | -12,592.07 |
| Paycheck | 10/23/2014 | 20033 | DION, JR., ROBERT D | | -SPLIT- | -1,294.22 | -13,886.29 |
| Paycheck | 10/23/2014 | 20034 | DION, SR., ROBERT D | | -SPLIT- | -767.12 | -14,653.41 |
| Paycheck | 10/23/2014 | 20035 | DIONNE II, JIMMY R | | -SPLIT- | -867.81 | -15,521.22 |
| Paycheck | 10/23/2014 | 20036 | DOMINICK, MICHAEL F | | -SPLIT- | -524.12 | -16,045.34 |
| Paycheck | 10/23/2014 | 20037 | DOUGHERTY, FRANCIS J | | -SPLIT- | -532.28 | -16,577.62 |
| Paycheck | 10/23/2014 | 20039 | EVANS, ROBERT | | -SPLIT- | -423.90 | -17,001.52 |
| Paycheck | 10/23/2014 | 20040 | FLETCHER, EARL H | | -SPLIT- | -618.71 | -17,620.23 |
| Paycheck | 10/23/2014 | 20041 | GAGNE, KURT | | -SPLIT- | -631.95 | -18,252.18 |
| Paycheck | 10/23/2014 | 20042 | GALLOWAY, BRUCE R | | -SPLIT- | -785.05 | -19,037.23 |
| Paycheck | 10/23/2014 | 20043 | GOYETTE, BRIAN C | | -SPLIT- | -614.00 | -19,651.23 |
| Paycheck | 10/23/2014 | 20044 | GRANT, WILLIAM M | | -SPLIT- | -673.82 | -20,325.05 |
| Paycheck | 10/23/2014 | 20045 | GREENWOOD, GARY | | -SPLIT- | -610.23 | -20,935.28 |
| Paycheck | 10/23/2014 | 20046 | HANIFAN, CHARLES R | | -SPLIT- | -994.59 | -21,929.87 |
| Paycheck | 10/23/2014 | 20114 | HATEM, CHRISTOPHER P | | -SPLIT- | -548.91 | -22,478.78 |
| Paycheck | 10/23/2014 | 20049 | HAUCK, RICHARD | | -SPLIT- | -736.23 | -23,215.01 |
| Paycheck | 10/23/2014 | 20051 | HAVEY, PATRICIA A | | -SPLIT- | -500.45 | -23,715.46 |
| Paycheck | 10/23/2014 | 20054 | HILL, BEN J | | -SPLIT- | -720.16 | -24,435.62 |
| Paycheck | 10/23/2014 | 20055 | HORNE, BERNARD R | | -SPLIT- | -385.10 | -24,820.72 |
| Paycheck | 10/23/2014 | 20056 | IRVIN, STEVEN J | | -SPLIT- | -980.34 | -25,801.06 |
| Paycheck | 10/23/2014 | 20057 | JENKINS, DOUGLAS | | -SPLIT- | -385.57 | -26,186.63 |
| Paycheck | 10/23/2014 | 20058 | JOHNSON, JOYCE | | -SPLIT- | -515.48 | -26,702.11 |
| Paycheck | 10/23/2014 | 20059 | KEATING, BRIAN R | | -SPLIT- | -569.29 | -27,271.40 |
| Paycheck | 10/23/2014 | 20061 | LEARY, MATT D | | -SPLIT- | -669.91 | -27,941.31 |
| Paycheck | 10/23/2014 | 20060 | LEARY, ANGELA L | | -SPLIT- | -479.98 | -28,421.29 |
| Paycheck | 10/23/2014 | 20062 | LEARY, MATTHEW D | | -SPLIT- | -908.55 | -29,329.84 |
| Paycheck | 10/23/2014 | 20063 | LESSARD, BRIAN R | | -SPLIT- | -640.11 | -29,969.95 |
| Paycheck | 10/23/2014 | 20064 | LESSARD, MICHELLE T | | -SPLIT- | -525.17 | -30,495.12 |

1:28 PM
11/18/14
Accrual Basis

# FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Paycheck | 10/23/2014 | 20066 | MANN, JORDAN K | | -SPLIT- | -879.94 | -31,175.06 |
| Paycheck | 10/23/2014 | 20069 | MAWSON, NANCY R | | -SPLIT- | -158.58 | -31,333.54 |
| Paycheck | 10/23/2014 | 20071 | MCNEIL, CHERYL A | | -SPLIT- | -512.68 | -31,846.22 |
| Paycheck | 10/23/2014 | 20072 | MESSER, JEFFREY S | | -SPLIT- | -629.47 | -32,475.69 |
| Paycheck | 10/23/2014 | 20115 | MILLER, RICHARD W | | -SPLIT- | -583.14 | -33,058.83 |
| Paycheck | 10/23/2014 | 20073 | MILLEY, TARA L | | -SPLIT- | -348.55 | -33,407.38 |
| Paycheck | 10/23/2014 | 20074 | MONBLEAU, MORRIS R | | -SPLIT- | -665.79 | -34,073.17 |
| Paycheck | 10/23/2014 | 20076 | NOEL, LEON P | | -SPLIT- | -605.44 | -34,678.61 |
| Paycheck | 10/23/2014 | 20077 | NOYES, GARY L | | -SPLIT- | -569.22 | -35,247.83 |
| Paycheck | 10/23/2014 | 20078 | O'LEARY, CHRISTOPHER S | | -SPLIT- | -756.23 | -36,004.06 |
| Paycheck | 10/23/2014 | 20039 | PARENT, DAVID | | -SPLIT- | -1,078.95 | -37,083.01 |
| Paycheck | 10/23/2014 | 20080 | PARISI, ROSARIO | | -SPLIT- | -643.50 | -37,726.51 |
| Paycheck | 10/23/2014 | 20082 | PETROSKI, TAMARA A | | -SPLIT- | -570.26 | -38,296.77 |
| Paycheck | 10/23/2014 | 20083 | POLENCHAR, SUSAN | | -SPLIT- | -162.90 | -38,459.67 |
| Paycheck | 10/23/2014 | 20084 | PROVENCAL, GREGORY J | | -SPLIT- | -1,322.05 | -39,781.72 |
| Paycheck | 10/23/2014 | 20088 | ROBICHAUD, KIMBERLY | | -SPLIT- | -553.63 | -40,335.35 |
| Paycheck | 10/23/2014 | 20090 | SCHEPIS, MARK S | | -SPLIT- | -755.26 | -41,090.61 |
| Paycheck | 10/23/2014 | 20091 | SEXTON, THOMAS | | -SPLIT- | -408.89 | -41,499.50 |
| Paycheck | 10/23/2014 | 20092 | SIMONDS, RICHARD E | | -SPLIT- | -615.49 | -42,114.99 |
| Paycheck | 10/23/2014 | 20093 | SMITH II, DONALD J | | -SPLIT- | -837.35 | -42,952.34 |
| Paycheck | 10/30/2014 | 20095 | TALLMAN JR, RICHARD P | | -SPLIT- | -625.44 | -43,577.78 |
| Paycheck | 10/23/2014 | 20097 | WADLEIGH, FRANK J | | -SPLIT- | -705.41 | -44,283.19 |
| Paycheck | 10/23/2014 | 20098 | WAINRIGHT, WILLIAM | | -SPLIT- | -626.41 | -44,909.60 |
| Paycheck | 10/23/2014 | 20099 | WHITE, JOHN | | -SPLIT- | -962.02 | -45,871.62 |
| Paycheck | 10/23/2014 | 20101 | WHOLEY, THOMAS C | | -SPLIT- | -231.58 | -46,103.20 |
| Paycheck | 10/23/2014 | 20102 | WIPF, KERRI E | | -SPLIT- | -473.32 | -46,576.52 |
| Paycheck | 10/23/2014 | 20103 | WOODMAN, ROBERT E | | -SPLIT- | -229.72 | -46,806.24 |
| Paycheck | 10/23/2014 | 20003 | BADDELEY, LYNN A | | -SPLIT- | -900.24 | -47,706.48 |
| Paycheck | 10/23/2014 | 20007 | BEDARD, RYAN E | | -SPLIT- | -539.97 | -48,246.45 |
| Paycheck | 10/23/2014 | 20008 | BELTRAN, BECKY S | | -SPLIT- | -870.68 | -49,117.13 |
| Paycheck | 10/23/2014 | 20015 | BRADLEY, KATHLEEN | | -SPLIT- | -451.18 | -49,568.31 |
| Paycheck | 10/23/2014 | 20016 | BREDA, BYRON A | | -SPLIT- | -1,025.06 | -50,593.37 |
| Paycheck | 10/23/2014 | 20017 | BURGESS, RANDALL K | | -SPLIT- | -1,456.66 | -52,050.03 |
| Paycheck | 10/23/2014 | 20018 | BURNS, GERALDINE J | | -SPLIT- | -219.91 | -52,269.94 |
| Paycheck | 10/23/2014 | 20021 | CARTER, ALISON J | | -SPLIT- | -878.67 | -53,148.61 |
| Paycheck | 10/23/2014 | 20022 | CARTER, LEONARD J | | -SPLIT- | -1,237.44 | -54,386.05 |
| Paycheck | 10/23/2014 | 20025 | CHESS, STEPHEN | | -SPLIT- | -1,096.69 | -55,482.74 |
| Paycheck | 10/23/2014 | 20028 | COURCY, DAVID M | | -SPLIT- | -664.05 | -56,146.79 |
| Paycheck | 10/23/2014 | 20031 | DESCOTEAUX, BONNIE L | | -SPLIT- | -461.25 | -56,608.04 |
| Paycheck | 10/23/2014 | 20038 | EDWARDS, IAN S | | -SPLIT- | -86.35 | -56,694.39 |
| Paycheck | 10/23/2014 | 20047 | HANIFAN, DEBORAH | | -SPLIT- | -551.47 | -57,245.86 |
| Paycheck | 10/23/2014 | 20048 | HARNALEK, JOHN | | -SPLIT- | -1,171.02 | -58,416.88 |
| Paycheck | 10/23/2014 | 20050 | HAVEY, OREN W | | -SPLIT- | -1,128.36 | -59,545.24 |
| Paycheck | 10/23/2014 | 20052 | HAVEY, WENDY A | | -SPLIT- | -386.42 | -59,931.66 |
| Paycheck | 10/23/2014 | 20053 | HEBERT, CHERYL L | | -SPLIT- | -753.22 | -60,684.88 |
| Paycheck | 10/23/2014 | 20065 | LUCARELLI, ARLENE | | -SPLIT- | -502.41 | -61,187.29 |
| Paycheck | 10/23/2014 | 20067 | MANSUR, SHIRLEY A | | -SPLIT- | -1,113.25 | -62,300.54 |

FRED FULLER OIL & PROPANE CO INC
Account QuickReport
As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Paycheck | 10/23/2014 | 20068 | MATTSON, KERRY J | | -SPLIT- | -1,049.35 | -63,349.90 |
| Paycheck | 10/23/2014 | 20070 | MCCARTHY, DEBORAH S | | -SPLIT- | -790.78 | -64,140.68 |
| Paycheck | 10/23/2014 | 20075 | NELSON, NORMAN A | | -SPLIT- | -1,181.19 | -65,321.87 |
| Paycheck | 10/23/2014 | 20081 | PARTINGTON, LISA | | -SPLIT- | -866.13 | -66,188.00 |
| Paycheck | 10/23/2014 | 20085 | RACICOT, PAULINE | | -SPLIT- | -370.92 | -66,558.92 |
| Paycheck | 10/23/2014 | 20086 | REED, FRED M | | -SPLIT- | -1,265.88 | -67,824.80 |
| Paycheck | 10/23/2014 | 20087 | REED, LAURIE L | | -SPLIT- | -909.20 | -68,734.00 |
| Paycheck | 10/23/2014 | 20089 | ROMAGNOLI, JAMES M | | -SPLIT- | -1,014.64 | -69,748.64 |
| Paycheck | 10/23/2014 | 20094 | SYMONDS, KERRI | | -SPLIT- | -458.25 | -70,206.89 |
| Paycheck | 10/23/2014 | 20096 | TURNER, LEE A | | -SPLIT- | -559.21 | -70,766.10 |
| Paycheck | 10/23/2014 | 20100 | WHITE, ROBERT L | | -SPLIT- | -1,106.19 | -71,872.29 |
| Liability Check | 10/23/2014 | PRF102314 | FIDELITY | ENTERED DAWN AND FRED IN ERROR | -SPLIT- | -8,014.84 | -79,887.13 |
| Liability Check | 10/27/2014 | 20105 | NH Dept of Health & Human Services | 00619225 | 2100 · Payroll Liabilities | -240.00 | -80,127.13 |
| Liability Check | 10/27/2014 | 20108 | ADAMS, TIMOTHY B | | -SPLIT- | -726.12 | -80,853.25 |
| Paycheck | 10/27/2014 | 20109 | ADAMS, TIMOTHY B | | -SPLIT- | -163.89 | -81,017.14 |
| Paycheck | 10/27/2014 | 20110 | LEARY, MATTHEW D | | -SPLIT- | -944.75 | -81,961.89 |
| Liability Check | 10/27/2014 | PRF102714 | FIDELITY | ADAMS, LEARY | -SPLIT- | -207.25 | -82,169.14 |
| Liability Check | 10/28/2014 | PR102314 | United States Treasury | 02-0433137 | -SPLIT- | -27,008.48 | -109,177.62 |
| Liability Check | 10/29/2014 | PR102714 | United States Treasury | 02-0433137 | -SPLIT- | -668.28 | -109,845.90 |
| Paycheck | 10/30/2014 | 21001 | ALA, SHAWN K | | -SPLIT- | -819.61 | -110,665.51 |
| Paycheck | 10/30/2014 | 21004 | BAGGALEY, CAROL | | -SPLIT- | -495.67 | -111,161.18 |
| Paycheck | 10/30/2014 | 21005 | BARTLETT, STEPHEN M | | -SPLIT- | -668.64 | -111,829.82 |
| Paycheck | 10/30/2014 | 21006 | BEAUCHEMIN, AARON E | | -SPLIT- | -1,017.30 | -112,847.12 |
| Paycheck | 10/30/2014 | 21007 | BEDARD, RYAN E | | -SPLIT- | -539.98 | -113,387.10 |
| Paycheck | 10/30/2014 | 21009 | BONNETTE, CHER M | | -SPLIT- | -545.27 | -113,932.37 |
| Paycheck | 10/30/2014 | 21010 | BRACKETT, JEREMY K | | -SPLIT- | -1,097.05 | -115,029.43 |
| Paycheck | 10/30/2014 | 21011 | BRADLEY, JOHN | | -SPLIT- | -837.07 | -115,866.50 |
| Paycheck | 10/30/2014 | 21012 | BRADLEY, KATHLEEN | | -SPLIT- | -257.37 | -116,123.87 |
| Paycheck | 10/30/2014 | 21015 | BURNS, GERALDINE J | | -SPLIT- | -228.04 | -116,351.91 |
| Paycheck | 10/30/2014 | 21016 | CABRERA, JUAN G | | -SPLIT- | -731.23 | -117,083.14 |
| Paycheck | 10/30/2014 | 21017 | CAHILL, ALLEN | | -SPLIT- | -529.76 | -117,612.92 |
| Paycheck | 10/30/2014 | 21021 | CHAMBERLAIN, CHARLES | | -SPLIT- | -765.83 | -118,378.75 |
| Paycheck | 10/30/2014 | 21023 | CHIARENZA, MARK T | | -SPLIT- | -740.66 | -119,119.41 |
| Paycheck | 10/30/2014 | 21025 | COTE, JEFFREY P | | -SPLIT- | -557.96 | -119,677.37 |
| Paycheck | 10/30/2014 | 21026 | COURCY, DAVID M | | -SPLIT- | -618.64 | -120,296.01 |
| Paycheck | 10/30/2014 | 21027 | COUROUNIS, BRADFORD M | | -SPLIT- | -854.68 | -121,150.69 |
| Paycheck | 10/30/2014 | 21028 | COUROUNIS, DEBORAH L | | -SPLIT- | -439.11 | -121,589.80 |
| Paycheck | 10/30/2014 | 21030 | DION, ARMAND E | | -SPLIT- | -779.29 | -122,369.09 |
| Paycheck | 10/30/2014 | 21031 | DION, JR, ROBERT D | | -SPLIT- | -1,162.86 | -123,531.95 |
| Paycheck | 10/30/2014 | 21032 | DION, SR, ROBERT D | | -SPLIT- | -815.15 | -124,347.10 |
| Paycheck | 10/30/2014 | 21033 | DIONNE II, JIMMY R | | -SPLIT- | -1,004.17 | -125,351.27 |
| Paycheck | 10/30/2014 | 21034 | DOMINICK, MICHAEL F | | -SPLIT- | -621.88 | -125,973.15 |
| Paycheck | 10/30/2014 | 21035 | DOUGHERTY, FRANCIS J | | -SPLIT- | -532.28 | -126,505.43 |
| Paycheck | 10/30/2014 | 21037 | EVANS, ROBERT | | -SPLIT- | -493.03 | -126,998.46 |
| Paycheck | 10/30/2014 | 21038 | FLETCHER, EARL H | | -SPLIT- | -630.32 | -127,628.78 |
| Paycheck | 10/30/2014 | 21040 | GAGNE, KURT | | -SPLIT- | -729.87 | -128,358.65 |
| Paycheck | 10/30/2014 | 21041 | GALLOWAY, BRUCE R | | -SPLIT- | -979.86 | -129,338.51 |

1:28 PM
11/10/14
Accrual Basis

**1:28 PM**
**11/10/14**
**Accrual Basis**

# FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Paycheck | 1/30/2014 | 21042 | GOYETTE, BRIAN C | | -SPLIT- | -691.36 | -130,029.87 |
| Paycheck | 1/30/2014 | 21043 | GRANT, WILLIAM M | | -SPLIT- | -688.23 | -130,718.10 |
| Paycheck | 1/30/2014 | 21044 | GREENWOOD, GARY | | -SPLIT- | -747.09 | -131,465.19 |
| Paycheck | 1/30/2014 | 21045 | HANIFAN, CHARLES R | | -SPLIT- | -939.56 | -132,404.75 |
| Paycheck | 1/30/2014 | 21046 | HANIFAN, DEBORAH | | -SPLIT- | -440.22 | -132,844.97 |
| Paycheck | 1/30/2014 | 21048 | HATEM, CHRISTOPHER P | | -SPLIT- | -499.66 | -133,344.53 |
| Paycheck | 1/30/2014 | 21049 | HAUCK, RICHARD | | -SPLIT- | -683.88 | -134,028.51 |
| Paycheck | 1/30/2014 | 21051 | HAVEY, PATRICIA A | | -SPLIT- | -438.34 | -134,466.85 |
| Paycheck | 1/30/2014 | 21054 | HILL, BEN J | | -SPLIT- | -487.10 | -134,953.95 |
| Paycheck | 1/30/2014 | 21055 | HORNE, BERNARD R | | -SPLIT- | -376.33 | -135,330.28 |
| Paycheck | 1/30/2014 | 21056 | IRVIN, STEVEN J | | -SPLIT- | -1,070.01 | -136,400.29 |
| Paycheck | 1/30/2014 | 21057 | JENKINS, DOUGLAS | | -SPLIT- | -483.45 | -136,883.74 |
| Paycheck | 1/30/2014 | 21058 | JOHNSON, JOYCE | | -SPLIT- | -515.50 | -137,399.24 |
| Paycheck | 1/30/2014 | 21059 | KEATING, BRIAN R | | -SPLIT- | -870.06 | -138,269.30 |
| Paycheck | 1/30/2014 | 21060 | LEARY, ANGELA L | | -SPLIT- | -479.96 | -138,749.26 |
| Paycheck | 1/30/2014 | 21061 | LEARY, MATT D | | -SPLIT- | -713.13 | -139,462.39 |
| Paycheck | 1/30/2014 | 21062 | LESSARD, BRIAN R | | -SPLIT- | -699.71 | -140,162.10 |
| Paycheck | 1/30/2014 | 21063 | LESSARD, MICHELLE T | | -SPLIT- | -525.17 | -140,687.27 |
| Paycheck | 1/30/2014 | 21065 | MANN, JORDAN K | | -SPLIT- | -767.56 | -141,454.83 |
| Paycheck | 1/30/2014 | 21068 | MAWSON, NANCY R | | -SPLIT- | -442.41 | -141,897.24 |
| Paycheck | 1/30/2014 | 21069 | MCCARTHY, DEBORAH S | | -SPLIT- | -852.23 | -142,749.47 |
| Paycheck | 1/30/2014 | 21070 | MCNEIL, CHERYL A | | -SPLIT- | -349.74 | -143,099.21 |
| Paycheck | 1/30/2014 | 21071 | MESSER, JEFFREY S | | -SPLIT- | -609.53 | -143,708.74 |
| Paycheck | 1/30/2014 | 21072 | MILLER, RICHARD W | | -SPLIT- | -575.82 | -144,284.56 |
| Paycheck | 1/30/2014 | 21073 | MONBLEAU, MORRIS R | | -SPLIT- | -641.70 | -144,926.26 |
| Paycheck | 1/30/2014 | 21076 | NOEL, LEON P | | -SPLIT- | -621.54 | -145,547.80 |
| Paycheck | 1/30/2014 | 21077 | NOYES, GARY L | | -SPLIT- | -569.23 | -146,117.03 |
| Paycheck | 1/30/2014 | 21078 | O'LEARY, CHRISTOPHER S | | -SPLIT- | -762.35 | -146,879.38 |
| Paycheck | 1/30/2014 | 21079 | PARENT, DAVID | | -SPLIT- | -1,187.56 | -148,066.94 |
| Paycheck | 1/30/2014 | 21080 | PARISI, ROSARIO | | -SPLIT- | -880.94 | -148,947.88 |
| Paycheck | 1/30/2014 | 21082 | PETROSKI, TAMARA A | | -SPLIT- | -589.58 | -149,537.46 |
| Paycheck | 1/30/2014 | 21083 | POLENCHAR, SUSAN | | -SPLIT- | -389.03 | -149,926.49 |
| Paycheck | 1/30/2014 | 21084 | PROVENCAL, GREGORY J | | -SPLIT- | -1,184.56 | -151,111.05 |
| Paycheck | 1/30/2014 | 21088 | ROBICHAUD, KIMBERLY | | -SPLIT- | -499.98 | -151,611.03 |
| Paycheck | 1/30/2014 | 21090 | SCHEPIS, MARK S | | -SPLIT- | -540.95 | -152,151.98 |
| Paycheck | 1/30/2014 | 21091 | SEXTON, THOMAS | | -SPLIT- | -393.60 | -152,545.58 |
| Paycheck | 1/30/2014 | 21092 | SIMONDS, RICHARD E | | -SPLIT- | -869.17 | -153,414.75 |
| Paycheck | 1/30/2014 | 21093 | SMITH II, DONALD J | | -SPLIT- | -691.68 | -154,106.43 |
| Paycheck | 1/30/2014 | 21094 | SYMONDS, KERRI | | -SPLIT- | -481.96 | -154,588.39 |
| Paycheck | 1/30/2014 | 21095 | TURNER, LEE A | | -SPLIT- | -566.47 | -155,154.86 |
| Paycheck | 1/30/2014 | 21096 | WADLEIGH, FRANK J | | -SPLIT- | -739.02 | -155,893.88 |
| Paycheck | 1/30/2014 | 21097 | WAINRIGHT, WILLIAM | | -SPLIT- | -526.64 | -156,420.52 |
| Paycheck | 1/30/2014 | 21100 | WHOLEY, THOMAS C | | -SPLIT- | -355.34 | -156,775.86 |
| Paycheck | 1/30/2014 | 21101 | WIPF, KERRIE | | -SPLIT- | -486.92 | -157,262.78 |
| Paycheck | 1/30/2014 | 21102 | WOODMAN, ROBERT E | | -SPLIT- | -224.94 | -157,487.72 |
| Paycheck | 1/30/2014 | 21073 | MILLEY, TARA L | | -SPLIT- | -1.71 | -157,489.43 |
| Paycheck | 1/30/2014 | 21002 | ATWOOD, LISA L | | -SPLIT- | -626.49 | -158,115.92 |

1:28 PM
11/10/14
Accrual Basis

# FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

Page 23 of 52

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Paycheck | 10/30/2014 | 21003 | BADDELEY, LYNN A | | -SPLIT- | -900.24 | -159,016.16 |
| Paycheck | 10/30/2014 | 21008 | BELTRAN, BECKY S | | -SPLIT- | -870.68 | -159,886.84 |
| Paycheck | 10/30/2014 | 21013 | BREDA, BYRON A | | -SPLIT- | -1,025.08 | -160,911.92 |
| Paycheck | 10/30/2014 | 21014 | BURGESS, RANDALL K | | -SPLIT- | -1,456.66 | -162,368.58 |
| Paycheck | 10/30/2014 | 21018 | CARTER, ALISON J | | -SPLIT- | -878.67 | -163,247.25 |
| Paycheck | 10/30/2014 | 21019 | CARTER, LEONARD J | | -SPLIT- | -1,237.42 | -164,484.67 |
| Paycheck | 10/30/2014 | 21020 | CHAKOUTIS, JENNIFER L | | -SPLIT- | -545.34 | -165,030.01 |
| Paycheck | 10/30/2014 | 21022 | CHESS, STEPHEN | | -SPLIT- | -1,096.69 | -166,126.70 |
| Paycheck | 10/30/2014 | 21024 | COPPOLA, DAWN M | | -SPLIT- | -3,753.58 | -169,880.28 |
| Paycheck | 10/30/2014 | 21029 | DESCOTEAUX, BONNIE L | | -SPLIT- | -461.26 | -170,341.54 |
| Paycheck | 10/30/2014 | 21036 | EDWARDS, IAN S | | -SPLIT- | -86.35 | -170,427.89 |
| Paycheck | 10/30/2014 | 21039 | FULLER, FREDERICK J | | -SPLIT- | -4,872.15 | -175,300.04 |
| Paycheck | 10/30/2014 | 21047 | HARWADEK, JOHN | | -SPLIT- | -1,171.02 | -176,471.06 |
| Paycheck | 10/30/2014 | 21050 | HAVEY, OREN W | | -SPLIT- | -1,128.37 | -177,599.43 |
| Paycheck | 10/30/2014 | 21052 | HAVEY, WENDY A | | -SPLIT- | -386.42 | -177,985.85 |
| Paycheck | 10/30/2014 | 21053 | HEBERT, CHERYL L | | -SPLIT- | -829.22 | -178,815.07 |
| Paycheck | 10/30/2014 | 21064 | LUCARELLI, ARLENE | | -SPLIT- | -502.40 | -179,317.47 |
| Paycheck | 10/30/2014 | 21066 | MANSUR, SHIRLEY A | | -SPLIT- | -1,113.25 | -180,430.72 |
| Paycheck | 10/30/2014 | 21067 | MATTSON, KERRY J | | -SPLIT- | -1,049.37 | -181,480.09 |
| Paycheck | 10/30/2014 | 21075 | NELSON, NORMAN A | | -SPLIT- | -1,181.17 | -182,661.26 |
| Paycheck | 10/30/2014 | 21081 | PARTINGTON, LISA | | -SPLIT- | -866.11 | -183,527.37 |
| Paycheck | 10/30/2014 | 21085 | RACICOT, PAULINE | | -SPLIT- | -370.90 | -183,898.27 |
| Paycheck | 10/30/2014 | 21086 | REED, FRED M | | -SPLIT- | -1,265.87 | -185,164.14 |
| Paycheck | 10/30/2014 | 21087 | REED, LAURIE L | | -SPLIT- | -909.20 | -186,073.34 |
| Paycheck | 10/30/2014 | 21089 | ROMAGNOLI, JAMES M | | -SPLIT- | -1,014.65 | -187,087.99 |
| Paycheck | 10/30/2014 | 21098 | WHITE, JOHN | | -SPLIT- | -962.02 | -188,050.01 |
| Paycheck | 10/30/2014 | 21099 | WHITE, ROBERT L | | -SPLIT- | -1,106.18 | -189,156.19 |
| Liability Check | 10/30/2014 | 21103 | NH Dept of Health & Human Services | 05610225 | 2100 · Payroll Liabilities | -240.00 | -189,396.19 |
| Liability Check | 10/30/2014 | PRF103014 | FIDELITY | | -SPLIT- | -8,478.16 | -197,874.35 |
| Liability Check | 10/31/2014 | EFT103114 | Mass DOR | 020-433-137 | -SPLIT- | -1,219.44 | -199,093.79 |
| Liability Check | 10/31/2014 | 21104 | NYS TAX DEPARTMENT | 020433137 6 | -SPLIT- | -497.60 | -199,591.39 |
| Liability Check | 10/24/2014 | PR103014 | United States Treasury | 02-0433137 | -SPLIT- | -30,757.44 | -230,348.83 |
| Paycheck | 11/06/2014 | 21105 | ALA, SHAWN K | | -SPLIT- | -648.50 | -230,997.33 |
| Paycheck | 11/06/2014 | 21106 | ATWOOD, LISA L | | -SPLIT- | -702.16 | -231,699.49 |
| Paycheck | 11/06/2014 | 21108 | BAGGALEY, CAROL | | -SPLIT- | -530.23 | -232,229.72 |
| Paycheck | 11/06/2014 | 21109 | BARTLETT, STEPHEN M | | -SPLIT- | -739.82 | -232,969.54 |
| Paycheck | 11/06/2014 | 21110 | BEAUCHEMIN, AARON E | | -SPLIT- | -1,130.73 | -234,100.27 |
| Paycheck | 11/06/2014 | 21111 | BEDARD, RYAN E | | -SPLIT- | -539.97 | -234,640.24 |
| Paycheck | 11/06/2014 | 21113 | BONNETTE, CHER M | | -SPLIT- | -462.53 | -235,102.77 |
| Paycheck | 11/06/2014 | 21114 | BRACKETT, JEREMY K | | -SPLIT- | -971.99 | -236,074.76 |
| Paycheck | 11/06/2014 | 21115 | BRADLEY, JOHN | | -SPLIT- | -929.64 | -237,004.40 |
| Paycheck | 11/06/2014 | 21116 | BRADLEY, KATHLEEN | | -SPLIT- | -451.18 | -237,455.58 |
| Paycheck | 11/06/2014 | 21120 | CABRERA, JUAN G | | -SPLIT- | -978.35 | -238,434.93 |
| Paycheck | 11/06/2014 | 21119 | BURNS, GERALDINE J | | -SPLIT- | -219.91 | -238,654.84 |
| Paycheck | 11/06/2014 | 21121 | CAHILL, ALLEN | | -SPLIT- | -577.49 | -239,132.33 |
| Paycheck | 11/06/2014 | 21125 | CHAMBERLAIN, CHARLES | | -SPLIT- | -520.42 | -239,652.75 |
| Paycheck | 11/06/2014 | 21127 | CHIARENZA, MARK T | | -SPLIT- | -639.46 | -240,292.21 |

# FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Paycheck | 11/06/2014 | 21129 | COTE, JEFFREY P | | -SPLIT- | -581.49 | -240,873.70 |
| Paycheck | 11/06/2014 | 21130 | COURCY, DAVID M | | -SPLIT- | -675.65 | -241,549.35 |
| Paycheck | 11/06/2014 | 21131 | COUROUNIS, BRADFORD M | | -SPLIT- | -751.40 | -242,300.75 |
| Paycheck | 11/06/2014 | 21132 | COUROUNIS, DEBORAH L | | -SPLIT- | -546.78 | -242,847.53 |
| Paycheck | 11/06/2014 | 21134 | DION, ARMAND E | | -SPLIT- | -768.39 | -243,615.92 |
| Paycheck | 11/06/2014 | 21135 | DION, JR, ROBERT D | | -SPLIT- | -1,074.96 | -244,690.88 |
| Paycheck | 11/06/2014 | 21136 | DION, SR, ROBERT D | | -SPLIT- | -782.43 | -245,473.31 |
| Paycheck | 11/06/2014 | 21137 | DIONNE II, JIMMY R | | -SPLIT- | -955.05 | -246,428.36 |
| Paycheck | 11/06/2014 | 21138 | DOMINICK, MICHAEL F | | -SPLIT- | -588.46 | -247,016.82 |
| Paycheck | 11/06/2014 | 21139 | DOUGHERTY, FRANCIS J | | -SPLIT- | -532.29 | -247,549.11 |
| Paycheck | 11/06/2014 | 21141 | EVANS, ROBERT | | -SPLIT- | -411.42 | -247,960.53 |
| Paycheck | 11/06/2014 | 21142 | FLETCHER, EARL H | | -SPLIT- | -565.24 | -248,525.77 |
| Paycheck | 11/06/2014 | 21144 | GAGNE, KURT | | -SPLIT- | -878.96 | -249,404.73 |
| Paycheck | 11/06/2014 | 21145 | GALLOWAY, BRUCE R | | -SPLIT- | -847.54 | -250,252.27 |
| Paycheck | 11/06/2014 | 21146 | GOYETTE, BRIAN C | | -SPLIT- | -731.85 | -250,984.12 |
| Paycheck | 11/06/2014 | 21147 | GRANT, WILLIAM M | | -SPLIT- | -664.23 | -251,648.35 |
| Paycheck | 11/06/2014 | 21148 | GREENWOOD, GARY | | -SPLIT- | -769.20 | -252,417.55 |
| Paycheck | 11/06/2014 | 21149 | HANIFAN, CHARLES R | | -SPLIT- | -1,035.62 | -253,453.17 |
| Paycheck | 11/06/2014 | 21150 | HANIFAN, DEBORAH | | -SPLIT- | -551.47 | -254,004.64 |
| Paycheck | 11/06/2014 | 21152 | HATEM, CHRISTOPHER P | | -SPLIT- | -532.00 | -254,536.64 |
| Paycheck | 11/06/2014 | 21153 | HAUCK, RICHARD | | -SPLIT- | -642.03 | -255,178.67 |
| Paycheck | 11/06/2014 | 21155 | HAVEY, PATRICIA A | | -SPLIT- | -441.04 | -255,619.71 |
| Paycheck | 11/06/2014 | 21158 | HILL, BEN J | | -SPLIT- | -1,397.77 | -257,017.48 |
| Paycheck | 11/06/2014 | 21159 | HORNE, BERNARD R | | -SPLIT- | -385.10 | -257,402.58 |
| Paycheck | 11/06/2014 | 21160 | IRVIN, STEVEN J | | -SPLIT- | -1,019.06 | -258,421.64 |
| Paycheck | 11/06/2014 | 21161 | JENKINS, DOUGLAS | | -SPLIT- | -590.51 | -259,012.15 |
| Paycheck | 11/06/2014 | 21162 | JOHNSON, JOYCE | | -SPLIT- | -515.48 | -259,527.63 |
| Paycheck | 11/06/2014 | 21163 | KEATING, BRIAN R | | -SPLIT- | -796.80 | -260,324.43 |
| Paycheck | 11/06/2014 | 21164 | LEARY, ANGELA L | | -SPLIT- | -490.14 | -260,814.57 |
| Paycheck | 11/06/2014 | 21165 | LEARY, MATT D | | -SPLIT- | -612.93 | -261,427.50 |
| Paycheck | 11/06/2014 | 21169 | MANN, JORDAN K | | -SPLIT- | -639.29 | -262,066.79 |
| Paycheck | 11/06/2014 | 21173 | MCCARTHY, DEBORAH S | | -SPLIT- | -790.78 | -262,857.57 |
| Paycheck | 11/06/2014 | 21174 | MCNEIL, CHERYL A | | -SPLIT- | -430.24 | -263,287.81 |
| Paycheck | 11/06/2014 | 21175 | MILLER, RICHARD W | | -SPLIT- | -514.73 | -263,802.54 |
| Paycheck | 11/06/2014 | 21176 | MILLEY, TARA L | | -SPLIT- | -420.90 | -264,223.44 |
| Paycheck | 11/06/2014 | 21177 | MONBLEAU, MORRIS R | | -SPLIT- | -641.70 | -264,865.14 |
| Paycheck | 11/06/2014 | 21179 | NOEL, LEON P | | -SPLIT- | -606.77 | -265,471.91 |
| Paycheck | 11/06/2014 | 21180 | NOYES, GARY L | | -SPLIT- | -569.22 | -266,041.13 |
| Paycheck | 11/06/2014 | 21182 | O'LEARY, CHRISTOPHER S | | -SPLIT- | -756.24 | -266,797.37 |
| Paycheck | 11/06/2014 | 21182 | PARENT, DAVID | | -SPLIT- | -1,105.37 | -267,902.74 |
| Paycheck | 11/06/2014 | 21183 | PARISI, ROSARIO | | -SPLIT- | -779.04 | -268,681.78 |
| Paycheck | 11/06/2014 | 21186 | PEITROSKI, TAMARA A | | -SPLIT- | -492.00 | -269,173.78 |
| Paycheck | 11/06/2014 | 21188 | POLENCHAR, SUSAN | | -SPLIT- | -291.66 | -269,465.44 |
| Paycheck | 11/06/2014 | 21187 | PROVENCAL, GREGORY J | | -SPLIT- | -1,068.04 | -270,533.48 |
| Paycheck | 11/06/2014 | 21192 | SCHEPIS, MARK S | | -SPLIT- | -224.37 | -270,757.85 |
| Paycheck | 11/06/2014 | 21193 | SEXTON, THOMAS | | -SPLIT- | -474.89 | -271,232.74 |
| Paycheck | 11/06/2014 | 21194 | SIMONDS, RICHARD E | | -SPLIT- | -1,222.32 | -272,455.06 |

1:28 PM
11/10/14
Accrual Basis

# FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Paycheck | 11/06/2014 | 21195 | SMITH II, DONALD J | | -SPLIT- | -1,015.92 | -273,470.98 |
| Paycheck | 11/06/2014 | 21196 | SYMONDS, KERRI | | -SPLIT- | -580.71 | -274,051.69 |
| Paycheck | 11/06/2014 | 21197 | TURNER, LEE A | | -SPLIT- | -559.22 | -274,610.91 |
| Paycheck | 11/06/2014 | 21198 | WADLEIGH, FRANK J | | -SPLIT- | -625.60 | -275,236.51 |
| Paycheck | 11/06/2014 | 21199 | WAINRIGHT, WILLIAM | | -SPLIT- | -583.52 | -275,820.03 |
| Paycheck | 11/06/2014 | 21200 | WHITE, JOHN | | -SPLIT- | -1,086.99 | -276,907.02 |
| Paycheck | 11/06/2014 | 21202 | WHOLEY, THOMAS C | | -SPLIT- | -277.99 | -277,185.01 |
| Paycheck | 11/06/2014 | 21203 | WIPF, KERRIE | | -SPLIT- | -416.83 | -277,601.84 |
| Paycheck | 11/06/2014 | 21107 | BADDELEY, LYNN A | | -SPLIT- | -900.24 | -278,502.08 |
| Paycheck | 11/06/2014 | 21112 | BELTRAN, BECKY S | | -SPLIT- | -870.68 | -279,372.76 |
| Paycheck | 11/06/2014 | 21117 | BREDA, BYRON A | | -SPLIT- | -1,025.08 | -280,397.84 |
| Paycheck | 11/06/2014 | 21118 | BURGESS, RANDALL K | | -SPLIT- | -1,456.66 | -281,854.50 |
| Paycheck | 11/06/2014 | 21122 | CARTER, ALISON J | | -SPLIT- | -878.67 | -282,733.17 |
| Paycheck | 11/06/2014 | 21123 | CARTER, LEONARD J | | -SPLIT- | -1,237.44 | -283,970.61 |
| Paycheck | 11/06/2014 | 21124 | CHAKOUTIS, JENNIFER L | | -SPLIT- | -545.35 | -284,515.96 |
| Paycheck | 11/06/2014 | 21126 | CHESS, STEPHEN | | -SPLIT- | -1,096.69 | -285,612.65 |
| Paycheck | 11/06/2014 | 21128 | COPPOLA, DAWN M | | -SPLIT- | -3,753.58 | -289,366.23 |
| Paycheck | 11/06/2014 | 21133 | DESCOTEAUX, BONNIE L | | -SPLIT- | -461.25 | -289,827.48 |
| Paycheck | 11/06/2014 | 21140 | EDWARDS, IAN S | | -SPLIT- | -86.35 | -289,913.83 |
| Paycheck | 11/06/2014 | 21143 | FULLER, FREDERICK J | | -SPLIT- | -4,872.14 | -294,785.97 |
| Paycheck | 11/06/2014 | 21151 | HARNADEK, JOHN | | -SPLIT- | -1,171.03 | -295,957.00 |
| Paycheck | 11/06/2014 | 21154 | HAVEY, OREN W | | -SPLIT- | -1,128.36 | -297,085.36 |
| Paycheck | 11/06/2014 | 21156 | HAVEY, WENDY A | | -SPLIT- | -386.42 | -297,471.78 |
| Paycheck | 11/06/2014 | 21157 | HEBERT, CHERYL L | | -SPLIT- | -829.23 | -298,301.01 |
| Paycheck | 11/06/2014 | 21165 | LESSARD, BRIAN R | | -SPLIT- | -699.72 | -299,000.73 |
| Paycheck | 11/06/2014 | 21167 | LESSARD, MICHELLE T | | -SPLIT- | -525.17 | -299,525.90 |
| Paycheck | 11/06/2014 | 21168 | LUCARELLI, ARLENE | | -SPLIT- | -502.41 | -300,028.31 |
| Paycheck | 11/06/2014 | 21170 | MANSUR, SHIRLEY A | | -SPLIT- | -1,113.25 | -301,141.56 |
| Paycheck | 11/06/2014 | 21171 | MATTSON, KERRY J | | -SPLIT- | -1,043.14 | -302,184.70 |
| Paycheck | 11/06/2014 | 21172 | MAWSON, NANCY R | | -SPLIT- | -442.40 | -302,627.10 |
| Paycheck | 11/06/2014 | 21178 | NELSON, NORMAN A | | -SPLIT- | -1,181.18 | -303,808.28 |
| Paycheck | 11/06/2014 | 21184 | PARTINGTON, LISA | | -SPLIT- | -866.11 | -304,674.39 |
| Paycheck | 11/06/2014 | 21188 | RACICOT, PAULINE | | -SPLIT- | -370.92 | -305,045.31 |
| Paycheck | 11/06/2014 | 21189 | REED, FRED M | | -SPLIT- | -1,265.89 | -306,311.20 |
| Paycheck | 11/06/2014 | 21190 | REED, LAURIE L | | -SPLIT- | -909.20 | -307,220.40 |
| Paycheck | 11/06/2014 | 21191 | ROMAGNOLI, JAMES M | | -SPLIT- | -1,014.64 | -308,235.04 |
| Paycheck | 11/06/2014 | 21201 | WHITE, ROBERT L | | -SPLIT- | -1,106.19 | -309,341.23 |
| Paycheck | 11/06/2014 | 21204 | WOODMAN, ROBERT E | | -SPLIT- | -224.95 | -309,566.18 |
| Paycheck | 11/06/2014 | 21205 | BADDELEY, LYNN A | | -SPLIT- | -956.60 | -310,522.78 |
| Liability Check | 11/06/2014 | PRF110514 | FIDELITY | DID NOT TAKE DAWN AND FRED | -SPLIT- | -7,990.44 | -318,513.22 |
| Liability Check | 11/06/2014 | 21205 | NH Dept of Health & Human Services | 00619225 | 2100 · Payroll Liabilities | -240.00 | -318,753.22 |
| Total OPTIMA | | | | | | -318,753.22 | -318,753.22 |
| **TOTAL** | | | | | | -318,753.22 | -318,753.22 |

1:25 PM
11/18/14
Accrual Basis

# FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

## CHECKING

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Liability Check | 08/12/2014 | PR080714 | United States Treasury | 02-0433137 | -SPLIT- | -28,059.53 |
| Paycheck | 08/14/2014 | 117670 | ADAMS, TIMOTHY B | | -SPLIT- | -834.05 |
| Paycheck | 08/14/2014 | DD33-2014 | ALA, SHAWN K | | -SPLIT- | -580.46 |
| Paycheck | 08/14/2014 | DD33-2014 | ATWOOD, LISA L | | -SPLIT- | -643.08 |
| Paycheck | 08/14/2014 | DD33-2014 | BAGGALEY, CAROL | | -SPLIT- | -540.69 |
| Paycheck | 08/14/2014 | DD33-2014 | BARTLETT, RUSSELL C | | -SPLIT- | -150.29 |
| Paycheck | 08/14/2014 | DD33-2014 | BARTLETT, STEPHEN M | | -SPLIT- | -535.20 |
| Paycheck | 08/14/2014 | 117671 | BEAUCHEMIN, AARON E | | -SPLIT- | -843.21 |
| Paycheck | 08/14/2014 | DD33-2014 | BEDARD, RYAN E | | -SPLIT- | -285.41 |
| Paycheck | 08/14/2014 | DD33-2014 | BONNETTE, CHER M | | -SPLIT- | -494.94 |
| Paycheck | 08/14/2014 | DD33-2014 | BRACKETT, JEREMY K | | -SPLIT- | -959.57 |
| Paycheck | 08/14/2014 | DD33-2014 | BRADLEY, JOHN | | -SPLIT- | -621.07 |
| Paycheck | 08/14/2014 | DD33-2014 | CABRERA, JUAN G | | -SPLIT- | -493.37 |
| Paycheck | 08/14/2014 | DD33-2014 | CAHILL, ALLEN | | -SPLIT- | -565.71 |
| Paycheck | 08/14/2014 | 117673 | CHAMBERLAIN, CHARLES | | -SPLIT- | -441.23 |
| Paycheck | 08/14/2014 | DD33-2014 | CHIARENZA, MARK T | | -SPLIT- | -602.82 |
| Paycheck | 08/14/2014 | 117676 | COTE, JEFFREY P | | -SPLIT- | -460.59 |
| Paycheck | 08/14/2014 | 117677 | COURCY, DAVID M | | -SPLIT- | -664.05 |
| Paycheck | 08/14/2014 | DD33-2014 | COUROUNIS, BRADFORD M | | -SPLIT- | -683.19 |
| Paycheck | 08/14/2014 | DD33-2014 | COUROUNIS, DEBORAH L | | -SPLIT- | -581.50 |
| Paycheck | 08/14/2014 | DD33-2014 | DESCOTEAUX, BONNIE L | | -SPLIT- | -461.25 |
| Paycheck | 08/14/2014 | DD33-2014 | DION, ARMAND E | | -SPLIT- | -616.85 |
| Paycheck | 08/14/2014 | DD33-2014 | DION, JR, ROBERT D | | -SPLIT- | -870.13 |
| Paycheck | 08/14/2014 | DD33-2014 | DION, SR, ROBERT D | | -SPLIT- | -696.61 |
| Paycheck | 08/14/2014 | DD33-2014 | DIONNE II, JIMMY R | | -SPLIT- | -871.83 |
| Paycheck | 08/14/2014 | 117678 | DOMINICK, MICHAEL F | | -SPLIT- | -530.86 |
| Paycheck | 08/14/2014 | 117679 | DOUGHERTY, FRANCIS J | | -SPLIT- | -532.29 |
| Paycheck | 08/14/2014 | DD33-2014 | EDWARDS, IAN S | | -SPLIT- | -93.27 |
| Paycheck | 08/14/2014 | DD33-2014 | EVANS, ROBERT | | -SPLIT- | -261.70 |
| Paycheck | 08/14/2014 | DD33-2014 | FLETCHER, EARL H | | -SPLIT- | -584.91 |
| Paycheck | 08/14/2014 | 117681 | GRANT, WILLIAM M | | -SPLIT- | -610.23 |
| Paycheck | 08/14/2014 | 117682 | GREENWOOD, GARY | | -SPLIT- | -630.64 |
| Paycheck | 09/14/2014 | DD33-2014 | HANIFAN, CHARLES R | | -SPLIT- | -583.87 |
| Paycheck | 08/14/2014 | DD33-2014 | HANIFAN, DEBORAH | | -SPLIT- | -551.46 |
| Paycheck | 08/14/2014 | DD33-2014 | HATEM, CHRISTOPHER P | | -SPLIT- | -501.44 |
| Paycheck | 08/14/2014 | 117684 | HAVEY, PATRICIA A | | -SPLIT- | -371.95 |
| Paycheck | 08/14/2014 | DD33-2014 | HILL, BEN J | | -SPLIT- | -753.57 |
| Paycheck | 08/14/2014 | DD33-2014 | HORNE, BERNARD R | | -SPLIT- | -440.90 |
| Paycheck | 09/14/2014 | DD33-2014 | IRVIN, STEVEN J | | -SPLIT- | -878.44 |

1:25 PM
11/18/14
Accrual Basis

**FRED FULLER OIL & PROPANE CO INC**
**Account QuickReport**
**As of November 10, 2014**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Paycheck | 08/14/2014 | 117685 | JOHNSON, JOYCE | | -SPLIT- | -515.49 |
| Paycheck | 08/14/2014 | 117686 | KEATING, BRIAN R | | -SPLIT- | -748.61 |
| Paycheck | 08/14/2014 | D033-2014 | LEARY, ANGELA L | | -SPLIT- | -464.43 |
| Paycheck | 08/14/2014 | D033-2014 | LEARY, MATT D | | -SPLIT- | -602.78 |
| Paycheck | 08/14/2014 | 117687 | LEARY, MATTHEW D | | -SPLIT- | -938.11 |
| Paycheck | 08/14/2014 | D033-2014 | LESSARD, BRIAN R | | -SPLIT- | -539.11 |
| Paycheck | 08/14/2014 | D033-2014 | LESSARD, MICHELLE T | | -SPLIT- | -558.42 |
| Paycheck | 08/14/2014 | D033-2014 | LUCARELLI, ARLENE | | -SPLIT- | -502.41 |
| Paycheck | 08/14/2014 | D033-2014 | MANN, JORDAN K | | -SPLIT- | -577.46 |
| Paycheck | 08/14/2014 | D033-2014 | MAWSON, NANCY R | | -SPLIT- | -442.41 |
| Paycheck | 08/14/2014 | 117688 | MCCARTHY, DEBORAH S | | -SPLIT- | -913.65 |
| Paycheck | 08/14/2014 | D033-2014 | MCNEIL, CHERYL A | | -SPLIT- | -482.40 |
| Paycheck | 08/14/2014 | D033-2014 | MESSER, JEFFREY S | | -SPLIT- | -663.78 |
| Paycheck | 08/14/2014 | D033-2014 | MILLER, RICHARD W | | -SPLIT- | -614.04 |
| Paycheck | 08/14/2014 | 117689 | MILLEY, TARA L | | -SPLIT- | -388.99 |
| Paycheck | 08/14/2014 | D033-2014 | MONBLEAU, MORRIS R | | -SPLIT- | -629.15 |
| Paycheck | 08/14/2014 | 117690 | NELSON, NORMAN A | | -SPLIT- | -1,181.18 |
| Paycheck | 08/14/2014 | 117691 | NOEL, LEON P | | -SPLIT- | -585.05 |
| Paycheck | 08/14/2014 | D033-2014 | NOYES, GARY L | | -SPLIT- | -569.22 |
| Paycheck | 08/14/2014 | 117692 | O'LEARY, CHRISTOPHER S | | -SPLIT- | -750.10 |
| Paycheck | 08/14/2014 | D033-2014 | PARENT, DAVID | | -SPLIT- | -908.20 |
| Paycheck | 08/14/2014 | D033-2014 | PARISI, ROSARIO | | -SPLIT- | -425.99 |
| Paycheck | 08/14/2014 | D033-2014 | PETTO, PETER S | | -SPLIT- | -676.17 |
| Paycheck | 08/14/2014 | D033-2014 | POLENCHAR, SUSAN | | -SPLIT- | -284.36 |
| Paycheck | 08/14/2014 | D033-2014 | PROVENCAL, GREGORY J | | -SPLIT- | -756.75 |
| Paycheck | 08/14/2014 | D033-2014 | RAVEY, WENDY A | | -SPLIT- | -411.43 |
| Paycheck | 08/14/2014 | D033-2014 | ROMAGNOLI, JAMES M | | -SPLIT- | -1,014.65 |
| Paycheck | 08/14/2014 | D033-2014 | SCHEPIS, MARK S | | -SPLIT- | -540.95 |
| Paycheck | 08/14/2014 | D033-2014 | SEXTON, THOMAS | | -SPLIT- | -439.66 |
| Paycheck | 08/14/2014 | D033-2014 | SIMONDS, RICHARD E | | -SPLIT- | -689.11 |
| Paycheck | 08/14/2014 | D033-2014 | SMITH II, DONALD J | | -SPLIT- | -718.50 |
| Paycheck | 08/14/2014 | 117694 | TALLMAN JR, RICHARD P | | -SPLIT- | -674.65 |
| Paycheck | 08/14/2014 | 117695 | TURNER, LEE A | | -SPLIT- | -559.22 |
| Paycheck | 08/14/2014 | D033-2014 | WADLEIGH, FRANK J | | -SPLIT- | -538.22 |
| Paycheck | 08/14/2014 | 117696 | WAINRIGHT, WILLIAM | | -SPLIT- | -626.42 |
| Paycheck | 08/14/2014 | 117697 | WHITE, JOHN | | -SPLIT- | -584.92 |
| Paycheck | 08/14/2014 | 117698 | WHOLEY, THOMAS C | | -SPLIT- | -262.52 |
| Paycheck | 08/14/2014 | 117699 | WIPF, KERRIE | | -SPLIT- | -327.08 |
| Paycheck | 08/14/2014 | | WOODMAN, ROBERT E | | -SPLIT- | -220.17 |

1:25 PM
11/18/14
Accrual Basis

# FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Paycheck | 08/14/2014 | 117700 | ZNAJMIECKA, CHRISTOPHER | | -SPLIT- | -548.06 |
| Paycheck | 08/14/2014 | D033-2014 | BADDELEY, LYNN A | | -SPLIT- | -843.89 |
| Paycheck | 08/14/2014 | D033-2014 | BELTRAN, BECKY S | | -SPLIT- | -870.68 |
| Paycheck | 08/14/2014 | 117672 | BRADLEY, KATHLEEN | | -SPLIT- | -451.17 |
| Paycheck | 08/14/2014 | D033-2014 | BREDA, BYRON A | | -SPLIT- | -1,025.06 |
| Paycheck | 08/14/2014 | D033-2014 | BURGESS, RANDALL K | | -SPLIT- | -1,456.66 |
| Paycheck | 08/14/2014 | D033-2014 | BURNS, GERALDINE J | | -SPLIT- | -219.91 |
| Paycheck | 08/14/2014 | D033-2014 | CARTER, ALISON J | | -SPLIT- | -878.67 |
| Paycheck | 08/14/2014 | D033-2014 | CARTER, LEONARD J | | -SPLIT- | -1,272.71 |
| Paycheck | 08/14/2014 | 117674 | CHESS, STEPHEN | | -SPLIT- | -1,096.70 |
| Paycheck | 08/14/2014 | 117675 | COPPOLA, DAWN M | | -SPLIT- | -3,807.58 |
| Paycheck | 08/14/2014 | 117680 | FULLER, FREDERICK J | | -SPLIT- | -4,591.15 |
| Paycheck | 08/14/2014 | 117683 | HARNADEK, JOHN | | -SPLIT- | -1,368.60 |
| Paycheck | 08/14/2014 | D033-2014 | HAVEY, OREN W | | -SPLIT- | -1,128.37 |
| Paycheck | 08/14/2014 | D033-2014 | HEBERT, CHERYL L | | -SPLIT- | -753.22 |
| Paycheck | 08/14/2014 | D033-2014 | MANSUR, SHIRLEY A | | -SPLIT- | -1,113.26 |
| Paycheck | 08/14/2014 | D033-2014 | PARTINGTON, LISA | | -SPLIT- | -866.13 |
| Paycheck | 08/14/2014 | D033-2014 | PETROSKI, TAMARA A | | -SPLIT- | -529.21 |
| Paycheck | 08/14/2014 | 117693 | RACICOT, PAULINE | | -SPLIT- | -370.91 |
| Paycheck | 08/14/2014 | D033-2014 | REED, FRED M | | -SPLIT- | -1,265.89 |
| Paycheck | 08/14/2014 | D033-2014 | REED, LAURIE L | | -SPLIT- | -909.20 |
| Paycheck | 08/14/2014 | D033-2014 | ROBICHAUD, KIMBERLY | | -SPLIT- | -557.25 |
| Paycheck | 08/14/2014 | D033-2014 | SYMONDS, KERRI | | -SPLIT- | -458.26 |
| Paycheck | 08/14/2014 | D033-2014 | WHITE, ROBERT L | | -SPLIT- | -1,106.18 |
| Paycheck | 08/14/2014 | 117701 | BEAUCHEMIN, AARON E | | -SPLIT- | -709.90 |
| Paycheck | 08/14/2014 | 117702 | HARNADEK, JOHN | | -SPLIT- | -1,358.61 |
| Paycheck | 08/14/2014 | D033-2014V | ROBICHAUD, KIMBERLY | | -SPLIT- | -557.24 |
| Paycheck | 08/14/2014 | 117703 | BEAUCHEMIN, AARON E | | -SPLIT- | -709.90 |
| Paycheck | 08/14/2014 | 117704 | HARNADEK, JOHN | | -SPLIT- | -1,358.59 |
| Liability Check | 08/14/2014 | 117705 | NH Dept of Health & Human Services | 00619225 | 2100 - Payroll Liabilities | -240.00 |
| Liability Check | 08/19/2014 | PR081414 | United States Treasury | 02-0433137 | -SPLIT- | -29,078.62 |
| Paycheck | 08/21/2014 | 117706 | ADAMS, TIMOTHY B | | -SPLIT- | -514.71 |
| Paycheck | 08/21/2014 | 117741 | ALA, SHAWN K | | -SPLIT- | -541.44 |
| Paycheck | 08/21/2014 | 117742 | ATWOOD, LISA L | | -SPLIT- | -599.26 |
| Paycheck | 08/21/2014 | 117744 | BAGGALEY, CAROL | | -SPLIT- | -535.46 |
| Paycheck | 08/21/2014 | 117745 | BARTLETT, STEPHEN M | | -SPLIT- | -592.97 |
| Paycheck | 08/21/2014 | 117707 | BEAUCHEMIN, AARON E | | -SPLIT- | -709.91 |
| Paycheck | 08/21/2014 | 117746 | BEDARD, RYAN E | | -SPLIT- | -539.97 |
| Paycheck | 08/21/2014 | 117748 | BONNETTE, CHER M | | -SPLIT- | -569.25 |

1:25 PM
11/18/14
Accrual Basis

**FRED FULLER OIL & PROPANE CO INC**

**Account QuickReport**

**As of November 10, 2014**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Paycheck | 08/21/2014 | 117749 | BRACKETT, JEREMY K | | -SPLIT- | -770.46 |
| Paycheck | 08/21/2014 | 117750 | BRADLEY, JOHN | | -SPLIT- | -761.17 |
| Paycheck | 08/21/2014 | 117708 | BRADLEY, KATHLEEN | | -SPLIT- | -490.27 |
| Paycheck | 08/21/2014 | 117754 | CABRERA, JUAN G | | -SPLIT- | -610.40 |
| Paycheck | 08/21/2014 | 117755 | CAHILL, ALLEN | | -SPLIT- | -569.32 |
| Paycheck | 08/21/2014 | 117758 | CHAKOUTIS, JENNIFER L | | -SPLIT- | -545.33 |
| Paycheck | 08/21/2014 | 117709 | CHAMBERLAIN, CHARLES | | -SPLIT- | -772.90 |
| Paycheck | 08/21/2014 | 117712 | COTE, JEFFREY P | | -SPLIT- | -557.61 |
| Paycheck | 08/21/2014 | 117713 | COURCY, DAVID M | | -SPLIT- | -664.05 |
| Paycheck | 08/21/2014 | 117760 | COUROUNIS, BRADFORD M | | -SPLIT- | -648.08 |
| Paycheck | 08/21/2014 | 117761 | DESCOTEAUX, BONNIE L | | -SPLIT- | -461.26 |
| Paycheck | 08/21/2014 | 117762 | DION, ARMAND E | | -SPLIT- | -682.23 |
| Paycheck | 08/21/2014 | 117763 | DION, JR, ROBERT D | | -SPLIT- | -1,031.49 |
| Paycheck | 08/21/2014 | 117764 | DION, SR, ROBERT D | | -SPLIT- | -685.37 |
| Paycheck | 08/21/2014 | 117765 | DIONNE II, JIMMY R | | -SPLIT- | -1,109.96 |
| Paycheck | 08/21/2014 | 117715 | DOUGHERTY, FRANCIS J | | -SPLIT- | -532.29 |
| Paycheck | 08/21/2014 | 117714 | DOMINICK, MICHAEL F | | -SPLIT- | -540.45 |
| Paycheck | 08/21/2014 | 117766 | EDWARDS, IAN S | | -SPLIT- | -91.52 |
| Paycheck | 08/21/2014 | 117767 | EVANS, ROBERT | | -SPLIT- | -125.93 |
| Paycheck | 08/21/2014 | 117717 | GRANT, WILLIAM M | | -SPLIT- | -610.22 |
| Paycheck | 08/21/2014 | 117718 | GREENWOOD, GARY | | -SPLIT- | -495.17 |
| Paycheck | 08/21/2014 | 117768 | HATEM, CHRISTOPHER P | | -SPLIT- | -453.93 |
| Paycheck | 08/21/2014 | 117720 | HAVEY, PATRICIA A | | -SPLIT- | -588.45 |
| Paycheck | 08/21/2014 | 117771 | HILL, BEN J | | -SPLIT- | -905.38 |
| Paycheck | 08/21/2014 | 117772 | HORNE, BERNARD R | | -SPLIT- | -440.90 |
| Paycheck | 08/21/2014 | 117773 | IRVIN, STEVEN J | | -SPLIT- | -649.16 |
| Paycheck | 08/21/2014 | 117721 | JOHNSON, JOYCE | | -SPLIT- | -515.48 |
| Paycheck | 08/21/2014 | 117722 | KEATING, BRIAN N | | -SPLIT- | -699.44 |
| Paycheck | 08/21/2014 | 117774 | LEARY, ANGELA L | | -SPLIT- | -457.65 |
| Paycheck | 08/21/2014 | 117775 | LEARY, MATT D | | -SPLIT- | -622.11 |
| Paycheck | 08/21/2014 | 117723 | LEARY, MATTHEW D | | -SPLIT- | -787.81 |
| Paycheck | 08/21/2014 | 117776 | LESSARD, BRIAN R | | -SPLIT- | -349.44 |
| Paycheck | 08/21/2014 | 117777 | LESSARD, MICHELLE T | | -SPLIT- | -525.17 |
| Paycheck | 08/21/2014 | 117778 | LUCARELLI, ARLENE | | -SPLIT- | -502.41 |
| Paycheck | 08/21/2014 | 117779 | MANN, JORDAN K | | -SPLIT- | -577.46 |
| Paycheck | 08/21/2014 | 117724 | MCCARTHY, DEBORAH S | | -SPLIT- | -790.78 |
| Paycheck | 08/21/2014 | 117781 | MCNEIL, CHERYL A | | -SPLIT- | -442.16 |
| Paycheck | 08/21/2014 | 117782 | MESSER, JEFFREY S | | -SPLIT- | -632.39 |
| Paycheck | 08/21/2014 | 117783 | MILLER, RICHARD W | | -SPLIT- | -649.51 |

1:25 PM
11/18/14
Accrual Basis

# FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Paycheck | 08/21/2014 | 117725 | MILLEY, TARA L | | -SPLIT- | -406.63 |
| Paycheck | 08/21/2014 | 117784 | MONBLEAU, MORRIS R | | -SPLIT- | -629.16 |
| Paycheck | 08/21/2014 | 117726 | NOEL, LEON P | | -SPLIT- | -585.05 |
| Paycheck | 08/21/2014 | 117727 | O'LEARY, CHRISTOPHER S | | -SPLIT- | -732.74 |
| Paycheck | 08/21/2014 | 117786 | PARENT, DAVID | | -SPLIT- | -962.99 |
| Paycheck | 08/21/2014 | 117787 | PARISI, ROSARIO | | -SPLIT- | -782.64 |
| Paycheck | 08/21/2014 | 117789 | PETROSKI, TAMARA A | | -SPLIT- | -508.27 |
| Paycheck | 08/21/2014 | 117790 | PETTO, PETER S | | -SPLIT- | -541.61 |
| Paycheck | 08/21/2014 | 117791 | POLENCHAR, SUSAN | | -SPLIT- | -389.03 |
| Paycheck | 08/21/2014 | 117792 | PROVENCAL, GREGORY J | | -SPLIT- | -778.72 |
| Paycheck | 08/21/2014 | 117795 | ROBICHAUD, KIMBERLY | | -SPLIT- | -557.25 |
| Paycheck | 08/21/2014 | 117796 | HAVEY, WENDY A | | -SPLIT- | -387.30 |
| Paycheck | 08/21/2014 | 117797 | SCHEPIS, MARK S | | -SPLIT- | -588.12 |
| Paycheck | 08/21/2014 | 117798 | SEXTON, THOMAS | | -SPLIT- | -395.76 |
| Paycheck | 08/21/2014 | 117799 | SIMONDS, RICHARD E | | -SPLIT- | -669.20 |
| Paycheck | 08/21/2014 | 117800 | SMITH II, DONALD J | | -SPLIT- | -747.99 |
| Paycheck | 08/21/2014 | 117801 | SYMONDS, KERRI | | -SPLIT- | -458.25 |
| Paycheck | 08/21/2014 | 117729 | TALLMAN JR, RICHARD P | | -SPLIT- | -645.70 |
| Paycheck | 08/21/2014 | 117802 | TURNER, LEE A | | -SPLIT- | -559.23 |
| Paycheck | 08/21/2014 | 117730 | WADLEIGH, FRANK J | | -SPLIT- | -542.39 |
| Paycheck | 08/21/2014 | 117803 | WAINRIGHT, WILLIAM | | -SPLIT- | -663.06 |
| Paycheck | 08/21/2014 | 117731 | WHITE, JOHN | | -SPLIT- | -736.16 |
| Paycheck | 08/21/2014 | 117733 | WOODMAN, ROBERT E | | -SPLIT- | -224.95 |
| Paycheck | 08/21/2014 | 117743 | BADDELEY, LYNN A | | -SPLIT- | -843.89 |
| Paycheck | 08/21/2014 | 117747 | BELTRAN, BECKY S | | -SPLIT- | -870.68 |
| Paycheck | 08/21/2014 | 117751 | BREDA, BYRON A | | -SPLIT- | -1,025.08 |
| Paycheck | 08/21/2014 | 117752 | BURGESS, RANDALL K | | -SPLIT- | -1,456.66 |
| Paycheck | 08/21/2014 | 117753 | BURNS, GERALDINE J | | -SPLIT- | -219.91 |
| Paycheck | 08/21/2014 | 117756 | CARTER, ALISON J | | -SPLIT- | -878.67 |
| Paycheck | 08/21/2014 | 117757 | CARTER, LEONARD J | | -SPLIT- | -1,272.70 |
| Paycheck | 08/21/2014 | 117710 | CHESS, STEPHEN | | -SPLIT- | -1,066.68 |
| Paycheck | 08/21/2014 | 117759 | CHIARENZA, MARK T | | -SPLIT- | -602.83 |
| Paycheck | 08/21/2014 | 117711 | COPPOLA, DAWN M | | -SPLIT- | -3,771.58 |
| Paycheck | 08/21/2014 | 117716 | FULLER, FREDERICK J | | -SPLIT- | -4,591.15 |
| Paycheck | 08/21/2014 | 117719 | HARNADEK, JOHN | | -SPLIT- | -1,358.61 |
| Paycheck | 08/21/2014 | 117769 | HAVEY, OREN W | | -SPLIT- | -1,128.36 |
| Paycheck | 08/21/2014 | 117770 | HEBERT, CHERYL L | | -SPLIT- | -753.22 |
| Paycheck | 08/21/2014 | 117780 | MANSUR, SHIRLEY A | | -SPLIT- | -1,113.25 |
| Paycheck | 08/21/2014 | 117785 | NOYES, GARY L | | -SPLIT- | -569.23 |

1:25 PM
11/18/14
Accrual Basis

# FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Paycheck | 08/21/2014 | 117788 | PARTINGTON, LISA | | -SPLIT- | -865.11 |
| Paycheck | 08/21/2014 | 117728 | RACICOT, PAULINE | | -SPLIT- | -370.91 |
| Paycheck | 08/21/2014 | 117793 | REED, FRED M | | -SPLIT- | -1,265.87 |
| Paycheck | 08/21/2014 | 117794 | REED, LAURIE L | | -SPLIT- | -909.20 |
| Paycheck | 08/21/2014 | 117804 | WHITE, ROBERT L | | -SPLIT- | -1,106.18 |
| Paycheck | 08/21/2014 | 117732 | WIPF, KERRIE | | -SPLIT- | -327.09 |
| Paycheck | 08/21/2014 | 117734 | ADAMS, TIMOTHY B | | -SPLIT- | -508.11 |
| Paycheck | 08/21/2014 | 117735 | CHESS, STEPHEN | | -SPLIT- | -1,095.70 |
| Paycheck | 08/21/2014 | 117736 | COURCY, DAVID M | | -SPLIT- | -551.04 |
| Paycheck | 08/21/2014 | 117737 | ADAMS, TIMOTHY B | | -SPLIT- | -508.09 |
| Paycheck | 08/21/2014 | 117738 | CHESS, STEPHEN | | -SPLIT- | -1,095.69 |
| Liability Check | 08/21/2014 | 117739 | NH Dept of Health & Human Services | 00619225 | 2100 · Payroll Liabilities | -240.00 |
| Liability Check | 08/21/2014 | 117740 | AFLAC | LQ028 | -SPLIT- | -1,755.11 |
| Liability Check | 08/26/2014 | PR082114 | United States Treasury | 02-0433137 | -SPLIT- | -27,239.40 |
| Paycheck | 08/28/2014 | 117805 | ADAMS, TIMOTHY B | | -SPLIT- | -566.77 |
| Paycheck | 08/28/2014 | 117835 | ADAMS, TODD D | | -SPLIT- | 0.00 |
| Paycheck | 08/28/2014 | D035-2014 | ALA, SHAWN K | | -SPLIT- | -534.43 |
| Paycheck | 08/28/2014 | D035-2014 | ATWOOD, LISA L | | -SPLIT- | -534.56 |
| Paycheck | 08/28/2014 | D035-2014 | BAGGALEY, CAROL | | -SPLIT- | -509.29 |
| Paycheck | 08/28/2014 | D035-2014 | BARTLETT, RUSSELL C | | -SPLIT- | -112.06 |
| Paycheck | 08/28/2014 | D035-2014 | BARTLETT, STEPHEN M | | -SPLIT- | -690.54 |
| Paycheck | 08/28/2014 | D035-2014 | BONNETTE, CHER M | | -SPLIT- | -530.16 |
| Paycheck | 08/28/2014 | D035-2014 | BRACKETT, JEREMY K | | -SPLIT- | -865.01 |
| Paycheck | 08/28/2014 | D035-2014 | BRADLEY, JOHN | | -SPLIT- | -887.03 |
| Paycheck | 08/28/2014 | 117806 | BRADLEY, KATHLEEN | | -SPLIT- | -451.17 |
| Paycheck | 08/28/2014 | D035-2014 | BURNS, GERALDINE J | | -SPLIT- | -470.74 |
| Paycheck | 08/28/2014 | D035-2014 | CABRERA, JUAN G | | -SPLIT- | -688.31 |
| Paycheck | 08/28/2014 | D035-2014 | CAHILL, ALLEN | | -SPLIT- | -426.48 |
| Paycheck | 08/28/2014 | D035-2014 | CHAKOUTIS, JENNIFER L | | -SPLIT- | -531.73 |
| Paycheck | 08/28/2014 | 117807 | CHAMBERLAIN, CHARLES | | -SPLIT- | -335.29 |
| Paycheck | 08/28/2014 | D035-2014 | CHIARENZA, MARK T | | -SPLIT- | -578.73 |
| Paycheck | 08/28/2014 | D035-2014 | COTE, JEFFREY P | | -SPLIT- | -549.21 |
| Paycheck | 08/28/2014 | 117810 | COURCY, DAVID M | | -SPLIT- | -641.85 |
| Paycheck | 08/28/2014 | D035-2014 | COUROUNIS, BRADFORD M | | -SPLIT- | -655.61 |
| Paycheck | 08/28/2014 | D035-2014 | DESCOTEAUX, BONNIE L | | -SPLIT- | -461.25 |
| Paycheck | 08/28/2014 | D035-2014 | DION, ARMAND E | | -SPLIT- | -693.12 |
| Paycheck | 08/28/2014 | D035-2014 | DION, JR, ROBERT D | | -SPLIT- | -826.70 |
| Paycheck | 08/28/2014 | D035-2014 | DION, SR, ROBERT D | | -SPLIT- | -695.61 |
| Paycheck | 08/28/2014 | D035-2014 | DIONNE II, JIMMY R | | -SPLIT- | -809.66 |

1:25 PM
11/18/14
Accrual Basis

# FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Paycheck | 08/28/2014 | 117811 | DOMINICK, MICHAEL F | | -SPLIT- | -660.09 |
| Paycheck | 08/28/2014 | 117812 | DOUGHERTY, FRANCIS J | | -SPLIT- | -532.27 |
| Paycheck | 08/28/2014 | D035-2014 | EDWARDS, IAN S | | -SPLIT- | -86.35 |
| Paycheck | 08/28/2014 | D035-2014 | EVANS, ROBERT | | -SPLIT- | -125.94 |
| Paycheck | 08/28/2014 | D035-2014 | FLETCHER, EARL H | | -SPLIT- | -504.71 |
| Paycheck | 08/28/2014 | 117814 | GRANT, WILLIAM M | | -SPLIT- | -616.03 |
| Paycheck | 08/28/2014 | 117815 | GREENWOOD, GARY | | -SPLIT- | -642.89 |
| Paycheck | 08/28/2014 | D035-2014 | HANIFAN, CHARLES R | | -SPLIT- | -639.91 |
| Paycheck | 08/28/2014 | D035-2014 | HANIFAN, DEBORAH | | -SPLIT- | -551.47 |
| Paycheck | 08/28/2014 | D035-2014 | HATEM, CHRISTOPHER P | | -SPLIT- | -466.60 |
| Paycheck | 08/28/2014 | 117816 | HAVEY, PATRICIA A | | -SPLIT- | -486.94 |
| Paycheck | 08/28/2014 | D035-2014 | HILL, BEN J | | -SPLIT- | -712.50 |
| Paycheck | 08/28/2014 | D035-2014 | HORNE, BERNARD R | | -SPLIT- | -440.89 |
| Paycheck | 08/28/2014 | D035-2014 | IRVIN, STEVEN J | | -SPLIT- | -903.92 |
| Paycheck | 08/28/2014 | 117817 | JOHNSON, JOYCE | | -SPLIT- | -515.50 |
| Paycheck | 08/28/2014 | 117818 | KEATING, BRIAN R | | -SPLIT- | -785.25 |
| Paycheck | 08/28/2014 | D035-2014 | LEARY, ANGELA L | | -SPLIT- | -479.96 |
| Paycheck | 08/28/2014 | D035-2014 | LEARY, MATT D | | -SPLIT- | -570.30 |
| Paycheck | 08/28/2014 | 117819 | LEARY, MATTHEW D | | -SPLIT- | -813.27 |
| Paycheck | 08/28/2014 | D035-2014 | LESSARD, BRIAN R | | -SPLIT- | -561.31 |
| Paycheck | 08/28/2014 | D035-2014 | MANN, JORDAN R | | -SPLIT- | -653.18 |
| Paycheck | 08/28/2014 | D035-2014 | MAWSON, NANCY R | | -SPLIT- | -442.41 |
| Paycheck | 08/28/2014 | D035-2014 | MCNEIL, CHERYL A | | -SPLIT- | -394.86 |
| Paycheck | 08/28/2014 | D035-2014 | MESSER, JEFFREY S | | -SPLIT- | -642.86 |
| Paycheck | 08/28/2014 | D035-2014 | MILLER, RICHARD W | | -SPLIT- | -571.85 |
| Paycheck | 08/28/2014 | 117821 | MILLEY, TARA L | | -SPLIT- | -406.63 |
| Paycheck | 08/28/2014 | D035-2014 | MONBLEAU, MORRIS R | | -SPLIT- | -612.76 |
| Paycheck | 08/28/2014 | 117823 | NOEL, LEON P | | -SPLIT- | -616.62 |
| Paycheck | 08/28/2014 | D035-2014 | NOYES, GARY L | | -SPLIT- | -591.93 |
| Paycheck | 08/28/2014 | 117824 | OLEARY, CHRISTOPHER S | | -SPLIT- | -750.11 |
| Paycheck | 08/28/2014 | D035-2014 | PARENT, DAVID | | -SPLIT- | -1,030.51 |
| Paycheck | 08/28/2014 | D035-2014 | PARISI, ROSARIO | | -SPLIT- | -651.20 |
| Paycheck | 08/28/2014 | D035-2014 | PETROSKI, TAMARA A | | -SPLIT- | -500.95 |
| Paycheck | 08/28/2014 | D035-2014 | PETTO, PETER S | | -SPLIT- | -715.51 |
| Paycheck | 08/28/2014 | D035-2014 | POLENCHAR, SUSAN | | -SPLIT- | -418.35 |
| Paycheck | 08/28/2014 | D035-2014 | PROVENCAL, GREGORY J | | -SPLIT- | -865.62 |
| Paycheck | 08/28/2014 | D035-2014 | HAVEY, WENDY A | | -SPLIT- | -411.42 |
| Paycheck | 08/28/2014 | D035-2014 | SCHEPIS, MARK S | | -SPLIT- | -522.03 |
| Paycheck | 08/28/2014 | D035-2014 | SEXTON, THOMAS | | -SPLIT- | -457.28 |

1:25 PM
11/18/14
Accrual Basis

# FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Paycheck | 08/28/2014 | 117826 | SIMONDS, RICHARD E | | -SPLIT- | -795.56 |
| Paycheck | 08/28/2014 | D035-2014 | SMITH II, DONALD J | | -SPLIT- | -825.22 |
| Paycheck | 08/28/2014 | D035-2014 | SYMONDS, KERRI | | -SPLIT- | -458.26 |
| Paycheck | 08/28/2014 | 117827 | TALLMAN JR, RICHARD P | | -SPLIT- | -645.69 |
| Paycheck | 08/28/2014 | D035-2014 | TURNER, LEE A | | -SPLIT- | -562.84 |
| Paycheck | 08/28/2014 | 117828 | WADLEIGH, FRANK J | | -SPLIT- | -619.83 |
| Paycheck | 08/28/2014 | D035-2014 | WAINRIGHT, WILLIAM | | -SPLIT- | -613.87 |
| Paycheck | 08/28/2014 | 117830 | WHOLEY, THOMAS C | | -SPLIT- | -432.69 |
| Paycheck | 08/28/2014 | 117832 | WOODMAN, ROBERT E | | -SPLIT- | -224.94 |
| Paycheck | 08/28/2014 | D035-2014 | BADDELEY, LYNN A | | -SPLIT- | -943.89 |
| Paycheck | 08/28/2014 | D035-2014 | BEDARD, RYAN E | | -SPLIT- | -539.97 |
| Paycheck | 08/28/2014 | D035-2014 | BELTRAN, BECKY S | | -SPLIT- | -870.68 |
| Paycheck | 08/28/2014 | D035-2014 | BREDA, BYRON A | | -SPLIT- | -1,025.08 |
| Paycheck | 08/28/2014 | D035-2014 | BURGESS, RANDALL K | | -SPLIT- | -1,456.66 |
| Paycheck | 08/28/2014 | D035-2014 | CARTER, ALISON J | | -SPLIT- | -878.67 |
| Paycheck | 08/28/2014 | D035-2014 | CARTER, LEONARD J | | -SPLIT- | -1,272.71 |
| Paycheck | 08/28/2014 | 117808 | CHESS, STEPHEN | | -SPLIT- | -1,096.69 |
| Paycheck | 08/28/2014 | 117809 | COPPOLA, DAWN M | | -SPLIT- | -3,753.58 |
| Paycheck | 08/28/2014 | 117813 | FULLER, FREDERICK J | | -SPLIT- | -4,591.14 |
| Paycheck | 08/28/2014 | D035-2014 | HAVEY, OREN W | | -SPLIT- | -1,128.36 |
| Paycheck | 08/28/2014 | D035-2014 | HEBERT, CHERYL L | | -SPLIT- | -753.23 |
| Paycheck | 08/28/2014 | D035-2014 | LESSARD, MICHELLE T | | -SPLIT- | -525.17 |
| Paycheck | 08/28/2014 | D035-2014 | LUCARELLI, ARLENE | | -SPLIT- | -502.40 |
| Paycheck | 08/28/2014 | D035-2014 | MANSUR, SHIRLEY A | | -SPLIT- | -1,113.25 |
| Paycheck | 08/28/2014 | 117820 | MCCARTHY, DEBORAH S | | -SPLIT- | -790.78 |
| Paycheck | 08/28/2014 | 117822 | NELSON, NORMAN A | | -SPLIT- | -1,181.18 |
| Paycheck | 09/28/2014 | D035-2014 | PARTINGTON, LISA | | -SPLIT- | -866.11 |
| Paycheck | 08/28/2014 | 117825 | RACICOT, PAULINE | | -SPLIT- | -370.91 |
| Paycheck | 08/28/2014 | D035-2014 | REED, FRED M | | -SPLIT- | -1,265.88 |
| Paycheck | 08/28/2014 | D035-2014 | REED, LAURIE L | | -SPLIT- | -909.20 |
| Paycheck | 08/28/2014 | D035-2014 | ROMAGNOLI, JAMES M | | -SPLIT- | -1,014.64 |
| Paycheck | 08/28/2014 | 117829 | WHITE, JOHN | | -SPLIT- | -736.16 |
| Paycheck | 08/28/2014 | D035-2014 | WHITE, ROBERT L | | -SPLIT- | -1,106.19 |
| Paycheck | 08/28/2014 | 117831 | WIPF, KERRIE | | -SPLIT- | -327.08 |
| Paycheck | 08/28/2014 | D035-2014 | BADDELEY, LYNN A | | -SPLIT- | -901.25 |
| Paycheck | 08/28/2014 | 117833 | DOMINICK, MICHAEL F | | -SPLIT- | -530.85 |
| Paycheck | 08/28/2014 | D035-2014 | ROBICHAUD, KIMBERLY | | -SPLIT- | -557.24 |
| Paycheck | 08/28/2014 | D035-2014 | WHITE, ROBERT L | | -SPLIT- | -1,106.18 |
| Liability Check | 09/28/2014 | 117834 | NH Dept of Health & Human Services | 00619225 | 2100 · Payroll Liabilities | -240.00 |

1:25 PM
11/18/14
Accrual Basis

# FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Liability Check | 08/31/2014 | EFT083114 | Mass DOR | 020-433-137 | -SPLIT- | -963.68 |
| Liability Check | 08/31/2014 | 117891 | NYS TAX DEPARTMENT | 020433137  6 | -SPLIT- | -396.09 |
| Liability Check | 09/02/2014 | PR082814 | United States Treasury | 02-0433137 | -SPLIT- | -28,761.73 |
| Paycheck | 09/04/2014 | DD36-2014 | ALA, SHAWN K | | -SPLIT- | -517.43 |
| Paycheck | 09/04/2014 | DD36-2014 | ATWOOD, LISA L | | -SPLIT- | -585.00 |
| Paycheck | 09/04/2014 | DD36-2014 | BAGGALEY, CAROL | | -SPLIT- | -523.92 |
| Paycheck | 09/04/2014 | DD36-2014 | BARTLETT, STEPHEN M | | -SPLIT- | -647.74 |
| Paycheck | 09/04/2014 | DD36-2014 | BONNETTE, CHER M | | -SPLIT- | -499.83 |
| Paycheck | 09/04/2014 | DD36-2014 | BRACKETT, JEREMY K | | -SPLIT- | -768.57 |
| Paycheck | 09/04/2014 | DD36-2014 | BRADLEY, JOHN | | -SPLIT- | -610.80 |
| Paycheck | 09/04/2014 | DD36-2014 | BURNS, GERALDINE J | | -SPLIT- | -470.73 |
| Paycheck | 09/04/2014 | DD36-2014 | CABRERA, JUAN G | | -SPLIT- | -692.86 |
| Paycheck | 09/04/2014 | DD36-2014 | CAHILL, ALLEN | | -SPLIT- | -370.45 |
| Paycheck | 09/04/2014 | DD36-2014 | CHAKOUTIS, JENNIFER L | | -SPLIT- | -545.35 |
| Paycheck | 09/04/2014 | 117837 | CHAMBERLAIN, CHARLES | | -SPLIT- | -410.96 |
| Paycheck | 09/04/2014 | DD36-2014 | CHIARENZA, MARK T | | -SPLIT- | -652.01 |
| Paycheck | 09/04/2014 | DD36-2014 | COTE, JEFFREY P | | -SPLIT- | -475.26 |
| Paycheck | 09/04/2014 | DD36-2014 | COUROUNIS, BRADFORD M | | -SPLIT- | -657.37 |
| Paycheck | 09/04/2014 | DD36-2014 | DION, ARMAND E | | -SPLIT- | -768.39 |
| Paycheck | 09/04/2014 | DD36-2014 | DION, JR, ROBERT D | | -SPLIT- | -738.77 |
| Paycheck | 09/04/2014 | DD36-2014 | DION, SR, ROBERT D | | -SPLIT- | -698.62 |
| Paycheck | 09/04/2014 | DD36-2014 | DIONNE II, JIMMY R | | -SPLIT- | -743.47 |
| Paycheck | 09/04/2014 | 117839 | DOMINICK, MICHAEL F | | -SPLIT- | -600.87 |
| Paycheck | 09/04/2014 | 117840 | DOUGHERTY, FRANCIS J | | -SPLIT- | -532.29 |
| Paycheck | 09/04/2014 | DD36-2014 | EDWARDS, IAN S | | -SPLIT- | -69.08 |
| Paycheck | 09/04/2014 | DD36-2014 | EVANS, ROBERT | | -SPLIT- | -125.93 |
| Paycheck | 09/04/2014 | DD36-2014 | FLETCHER, EARL H | | -SPLIT- | -504.71 |
| Paycheck | 09/04/2014 | 117842 | GRANT, WILLIAM M | | -SPLIT- | -644.02 |
| Paycheck | 09/04/2014 | 117843 | GREENWOOD, GARY | | -SPLIT- | -503.67 |
| Paycheck | 09/04/2014 | DD36-2014 | HANIFAN, CHARLES R | | -SPLIT- | -690.21 |
| Paycheck | 09/04/2014 | DD36-2014 | HATEM, CHRISTOPHER P | | -SPLIT- | -488.76 |
| Paycheck | 09/04/2014 | DD36-2014 | HILL, BEN J | | -SPLIT- | -744.02 |
| Paycheck | 09/04/2014 | DD36-2014 | HORNE, BERNARD R | | -SPLIT- | -505.47 |
| Paycheck | 09/04/2014 | 117845 | JOHNSON, JOYCE | | -SPLIT- | -515.48 |
| Paycheck | 09/04/2014 | 117846 | KEATING, BRIAN R | | -SPLIT- | -887.89 |
| Paycheck | 09/04/2014 | DD36-2014 | LEARY, ANGELA L | | -SPLIT- | -464.43 |
| Paycheck | 09/04/2014 | DD36-2014 | LEARY, MATT D | | -SPLIT- | -632.27 |
| Paycheck | 09/04/2014 | 117847 | LEARY, MATTHEW D | | -SPLIT- | -800.04 |
| Paycheck | 09/04/2014 | DD36-2014 | LESSARD, BRIAN R | | -SPLIT- | -550.72 |

1:25 PM
11/18/14
Accrual Basis

# FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

Page 35 of 52

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Paycheck | 09/04/2014 | DD36-2014 | MANN, JORDAN K | | -SPLIT- | -717.31 |
| Paycheck | 09/04/2014 | DD36-2014 | MAWSON, NANCY R | | -SPLIT- | -442.40 |
| Paycheck | 09/04/2014 | DD36-2014 | MCNEIL, CHERYL A | | -SPLIT- | -356.78 |
| Paycheck | 09/04/2014 | DD36-2014 | MESSER, JEFFREY S | | -SPLIT- | -636.77 |
| Paycheck | 09/04/2014 | DD36-2014 | MILLER, RICHARD W | | -SPLIT- | -547.34 |
| Paycheck | 09/04/2014 | 117849 | MILLEY, TARA L | | -SPLIT- | -406.63 |
| Paycheck | 09/04/2014 | DD36-2014 | MONBLEAU, MORRIS R | | -SPLIT- | -629.15 |
| Paycheck | 09/04/2014 | 117851 | NOEL, LEON P | | -SPLIT- | -616.61 |
| Paycheck | 09/04/2014 | DD36-2014 | NOYES, GARY L | | -SPLIT- | -569.23 |
| Paycheck | 09/04/2014 | 117852 | O'LEARY, CHRISTOPHER S | | -SPLIT- | -744.98 |
| Paycheck | 09/04/2014 | DD36-2014 | PARENT, DAVID | | -SPLIT- | -853.40 |
| Paycheck | 09/04/2014 | DD36-2014 | PARISI, ROSARIO | | -SPLIT- | -829.51 |
| Paycheck | 09/04/2014 | DD36-2014 | PETROSKI, TAMARA A | | -SPLIT- | -521.90 |
| Paycheck | 09/04/2014 | DD36-2014 | PETTO, PETER S | | -SPLIT- | -992.52 |
| Paycheck | 09/04/2014 | DD36-2014 | POLENCHAR, SUSAN | | -SPLIT- | -399.49 |
| Paycheck | 09/04/2014 | DD36-2014 | PROVENCAL, GREGORY J | | -SPLIT- | -908.57 |
| Paycheck | 09/04/2014 | DD36-2014 | ROBICHAUD, KIMBERLY | | -SPLIT- | -557.25 |
| Paycheck | 09/04/2014 | DD36-2014 | HAVEY, WENDY A | | -SPLIT- | -411.42 |
| Paycheck | 09/04/2014 | DD36-2014 | SCHEPIS, MARK S | | -SPLIT- | -559.86 |
| Paycheck | 09/04/2014 | DD36-2014 | SEXTON, THOMAS | | -SPLIT- | -470.39 |
| Paycheck | 09/04/2014 | 117854 | SIMONDS, RICHARD E | | -SPLIT- | -922.89 |
| Paycheck | 09/04/2014 | DD36-2014 | SMITH II, DONALD J | | -SPLIT- | -871.96 |
| Paycheck | 09/04/2014 | DD36-2014 | SYMONDS, KERRI | | -SPLIT- | -334.49 |
| Paycheck | 09/04/2014 | 117855 | TALLMAN JR, RICHARD P | | -SPLIT- | -625.45 |
| Paycheck | 09/04/2014 | DD36-2014 | TURNER, LEE A | | -SPLIT- | -559.23 |
| Paycheck | 09/04/2014 | 117856 | WADLEIGH, FRANK J | | -SPLIT- | -637.14 |
| Paycheck | 09/04/2014 | DD36-2014 | WAINRIGHT, WILLIAM | | -SPLIT- | -602.33 |
| Paycheck | 09/04/2014 | 117857 | WHITE, JOHN | | -SPLIT- | -721.43 |
| Paycheck | 09/04/2014 | 117858 | WHOLEY, THOMAS C | | -SPLIT- | -255.28 |
| Paycheck | 09/04/2014 | 117859 | WIPF, KERRIE | | -SPLIT- | -335.40 |
| Paycheck | 09/04/2014 | 117860 | WOODMAN, ROBERT E | | -SPLIT- | -228.72 |
| Paycheck | 09/04/2014 | DD36-2014 | BADDELEY, LYNN A | | -SPLIT- | -843.89 |
| Paycheck | 09/04/2014 | DD36-2014 | BEDARD, RYAN E | | -SPLIT- | -539.97 |
| Paycheck | 09/04/2014 | DD36-2014 | BELTRAN, BECKY S | | -SPLIT- | -870.68 |
| Paycheck | 09/04/2014 | 117836 | BRADLEY, KATHLEEN | | -SPLIT- | -451.18 |
| Paycheck | 09/04/2014 | DD36-2014 | BREDA, BYRON A | | -SPLIT- | -1,025.08 |
| Paycheck | 09/04/2014 | DD36-2014 | BURGESS, RANDALL K | | -SPLIT- | -1,466.66 |
| Paycheck | 09/04/2014 | DD36-2014 | CARTER, ALISON J | | -SPLIT- | -878.67 |
| Paycheck | 09/04/2014 | DD36-2014 | CARTER, LEONARD J | | -SPLIT- | -1,272.71 |

1:25 PM
11/18/14
Accrual Basis

**FRED FULLER OIL & PROPANE CO INC**
**Account QuickReport**
**As of November 10, 2014**

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Paycheck | 09/04/2014 | 117838 | COPPOLA, DAWN M | | -SPLIT- | -3,753.58 |
| Paycheck | 09/04/2014 | DD36-2014 | DESCOTEAUX, BONNIE L | | -SPLIT- | -461.26 |
| Paycheck | 09/04/2014 | 117841 | FULLER, FREDERICK J | | -SPLIT- | -4,591.15 |
| Paycheck | 09/04/2014 | DD36-2014 | HANIFAN, DEBORAH | | -SPLIT- | -551.47 |
| Paycheck | 09/04/2014 | DD36-2014 | HAVEY, OREN W | | -SPLIT- | -1,128.36 |
| Paycheck | 09/04/2014 | 117844 | HAVEY, PATRICIA A | | -SPLIT- | -486.94 |
| Paycheck | 09/04/2014 | DD36-2014 | HEBERT, CHERYL L | | -SPLIT- | -753.22 |
| Paycheck | 09/04/2014 | DD36-2014 | IRVIN, STEVEN J | | -SPLIT- | -903.91 |
| Paycheck | 09/04/2014 | DD36-2014 | LESSARD, MICHELLE T | | -SPLIT- | -525.17 |
| Paycheck | 09/04/2014 | DD36-2014 | LUCARELLI, ARLENE | | -SPLIT- | -502.40 |
| Paycheck | 09/04/2014 | DD36-2014 | MANSUR, SHIRLEY A | | -SPLIT- | -1,113.25 |
| Paycheck | 09/04/2014 | 117848 | MCCARTHY, DEBORAH S | | -SPLIT- | -790.80 |
| Paycheck | 09/04/2014 | 117850 | NIELSON, NORMAN A | | -SPLIT- | -1,181.17 |
| Paycheck | 09/04/2014 | DD36-2014 | PARTINGTON, LISA | | -SPLIT- | -866.11 |
| Paycheck | 09/04/2014 | 117853 | RACICOT, PAULINE | | -SPLIT- | -370.92 |
| Paycheck | 09/04/2014 | DD36-2014 | REED, FRED M | | -SPLIT- | -1,285.89 |
| Paycheck | 09/04/2014 | DD36-2014 | REED, LAURIE L | | -SPLIT- | -909.20 |
| Paycheck | 09/04/2014 | DD36-2014 | ROMAGNOLI, JAMES M | | -SPLIT- | -1,014.65 |
| Paycheck | 09/04/2014 | DD36-2014 | WHITE, ROBERT L | | -SPLIT- | -1,108.19 |
| Paycheck | 09/04/2014 | DD36-2014 | MAWSON, NANCY R | | -SPLIT- | -442.40 |
| Paycheck | 09/04/2014 | DD36-2014 | ROMAGNOLI, JAMES M | | -SPLIT- | -1,014.64 |
| Liability Check | 09/04/2014 | 117861 | NH Dept of Health & Human Services | 00619225 | 2100 · Payroll Liabilities | -240.00 |
| Liability Check | 09/09/2014 | PR090414 | United States Treasury | 02-0433137 | -SPLIT- | -26,673.68 |
| Paycheck | 09/11/2014 | DD37-2014 | ALA, SHAWN K | | -SPLIT- | -561.44 |
| Paycheck | 09/11/2014 | DD37-2014 | ATWOOD, LISA L | | -SPLIT- | -490.74 |
| Paycheck | 09/11/2014 | DD37-2014 | BAGGALEY, CAROL | | -SPLIT- | -509.29 |
| Paycheck | 09/11/2014 | DD37-2014 | BARTLETT, STEPHEN M | | -SPLIT- | -679.59 |
| Paycheck | 09/11/2014 | 117862 | BEAUCHEMIN, AARON E | | -SPLIT- | -817.35 |
| Paycheck | 09/11/2014 | DD37-2014 | BEDARD, RYAN E | | -SPLIT- | -539.98 |
| Paycheck | 09/11/2014 | DD37-2014 | BONNETTE, CHER M | | -SPLIT- | -487.13 |
| Paycheck | 09/11/2014 | DD37-2014 | BRACKETT, JEREMY K | | -SPLIT- | -744.71 |
| Paycheck | 09/11/2014 | DD37-2014 | BRADLEY, JOHN | | -SPLIT- | -658.29 |
| Paycheck | 09/11/2014 | 117863 | BRADLEY, KATHLEEN | | -SPLIT- | -549.91 |
| Paycheck | 09/11/2014 | DD37-2014 | BURNS, GERALDINE J | | -SPLIT- | -219.91 |
| Paycheck | 09/11/2014 | DD37-2014 | CABRERA, JUAN G | | -SPLIT- | -587.84 |
| Paycheck | 09/11/2014 | DD37-2014 | CAHILL, ALLEN | | -SPLIT- | -548.87 |
| Paycheck | 09/11/2014 | DD37-2014 | CHAKOUTIS, JENNIFER L | | -SPLIT- | -545.34 |
| Paycheck | 09/11/2014 | 117864 | CHAMBERLAIN, CHARLES | | -SPLIT- | -475.02 |
| Paycheck | 09/11/2014 | DD37-2014 | CHIARENZA, MARK T | | -SPLIT- | -700.18 |

1:25 PM
11/18/14
Accrual Basis

# FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Paycheck | 09/11/2014 | DD37-2014 | COTE, JEFFREY P | | -SPLIT- | -433.04 |
| Paycheck | 09/11/2014 | 117866 | COURCY, DAVID M | | -SPLIT- | -641.84 |
| Paycheck | 09/11/2014 | DD37-2014 | COUROUNIS, BRADFORD M | | -SPLIT- | -609.85 |
| Paycheck | 09/11/2014 | DD37-2014 | DESCOTEAUX, BONNIE L | | -SPLIT- | -461.26 |
| Paycheck | 09/11/2014 | DD37-2014 | DION, ARMAND E | | -SPLIT- | -667.36 |
| Paycheck | 09/11/2014 | DD37-2014 | DION, JR, ROBERT D | | -SPLIT- | -972.55 |
| Paycheck | 09/11/2014 | DD37-2014 | DION, SR, ROBERT D | | -SPLIT- | -707.84 |
| Paycheck | 09/11/2014 | DD37-2014 | DIONNE II, JIMMY R | | -SPLIT- | -736.97 |
| Paycheck | 09/11/2014 | 117867 | DOUGHERTY, FRANCIS J | | -SPLIT- | -552.29 |
| Paycheck | 09/11/2014 | DD37-2014 | EDWARDS, IAN S | | -SPLIT- | -86.35 |
| Paycheck | 09/11/2014 | DD37-2014 | EVANS, ROBERT | | -SPLIT- | -125.94 |
| Paycheck | 09/11/2014 | DD37-2014 | FLETCHER, EARL H | | -SPLIT- | -504.71 |
| Paycheck | 09/11/2014 | DD37-2014 | GALLOWAY, BRUCE R | | -SPLIT- | -422.41 |
| Paycheck | 09/11/2014 | 117869 | GRANT, WILLIAM M | | -SPLIT- | -648.83 |
| Paycheck | 09/11/2014 | 117870 | GREENWOOD, GARY | | -SPLIT- | -594.90 |
| Paycheck | 09/11/2014 | DD37-2014 | HANIFAN, CHARLES R | | -SPLIT- | -497.32 |
| Paycheck | 09/11/2014 | DD37-2014 | HANIFAN, DEBORAH | | -SPLIT- | -551.46 |
| Paycheck | 09/11/2014 | DD37-2014 | HATEM, CHRISTOPHER P | | -SPLIT- | -447.95 |
| Paycheck | 09/11/2014 | 117872 | HAVEY, PATRICIA A | | -SPLIT- | -609.38 |
| Paycheck | 09/11/2014 | DD37-2014 | HILL, BEN J | | -SPLIT- | -778.42 |
| Paycheck | 09/11/2014 | DD37-2014 | HORNE, BERNARD R | | -SPLIT- | -616.08 |
| Paycheck | 09/11/2014 | DD37-2014 | IRVIN, STEVEN J | | -SPLIT- | -815.26 |
| Paycheck | 09/11/2014 | 117873 | JOHNSON, JOYCE | | -SPLIT- | -515.49 |
| Paycheck | 09/11/2014 | 117874 | KEATING, BRIAN R | | -SPLIT- | -760.17 |
| Paycheck | 09/11/2014 | DD37-2014 | LEARY, ANGELA L | | -SPLIT- | -431.94 |
| Paycheck | 09/11/2014 | DD37-2014 | LEARY, MATT D | | -SPLIT- | -703.96 |
| Paycheck | 09/11/2014 | 117875 | LEARY, MATTHEW D | | -SPLIT- | -972.76 |
| Paycheck | 09/11/2014 | DD37-2014 | LESSARD, BRIAN R | | -SPLIT- | -539.12 |
| Paycheck | 09/11/2014 | DD37-2014 | LESSARD, MICHELLE T | | -SPLIT- | -656.17 |
| Paycheck | 09/11/2014 | DD37-2014 | LUCARELLI, ARLENE | | -SPLIT- | -502.41 |
| Paycheck | 09/11/2014 | DD37-2014 | MANN, JORDAN K | | -SPLIT- | -621.11 |
| Paycheck | 09/11/2014 | DD37-2014 | MAWSON, NANCY R | | -SPLIT- | -442.41 |
| Paycheck | 09/11/2014 | 117877 | MCCARTHY, DEBORAH S | | -SPLIT- | -995.23 |
| Paycheck | 09/11/2014 | DD37-2014 | MCNEIL, CHERYL A | | -SPLIT- | -481.54 |
| Paycheck | 09/11/2014 | DD37-2014 | MESSER, JEFFREY S | | -SPLIT- | -660.86 |
| Paycheck | 09/11/2014 | DD37-2014 | MILLER, RICHARD W | | -SPLIT- | -542.07 |
| Paycheck | 09/11/2014 | 117878 | MILLEY, TARA L | | -SPLIT- | -420.90 |
| Paycheck | 09/11/2014 | DD37-2014 | MONBLEAU, MORRIS R | | -SPLIT- | -629.16 |
| Paycheck | 09/11/2014 | 117880 | NOEL, LEON P | | -SPLIT- | -545.89 |

1:25 PM
11/18/14
Accrual Basis

# FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Paycheck | 09/11/2014 | DD37-2014 | NOYES, GARY L | | -SPLIT- | -569.23 |
| Paycheck | 09/11/2014 | 117881 | OLEARY, CHRISTOPHER S | | -SPLIT- | -738.86 |
| Paycheck | 09/11/2014 | DD37-2014 | PARENT, DAVID | | -SPLIT- | -792.24 |
| Paycheck | 09/11/2014 | DD37-2014 | PARISI, ROSARIO | | -SPLIT- | -727.62 |
| Paycheck | 09/11/2014 | DD37-2014 | PETROSKI, TAMARA A | | -SPLIT- | -529.20 |
| Paycheck | 09/11/2014 | DD37-2014 | PETTO, PETER S | | -SPLIT- | -282.72 |
| Paycheck | 09/11/2014 | DD37-2014 | POLENCHAR, SUSAN | | -SPLIT- | -409.97 |
| Paycheck | 09/11/2014 | DD37-2014 | PROVENCAL, GREGORY J | | -SPLIT- | -1,220.84 |
| Paycheck | 09/11/2014 | 117882 | RACICOT, PAULINE | | -SPLIT- | -428.40 |
| Paycheck | 09/11/2014 | DD37-2014 | HAVEY, WENDY A | | -SPLIT- | -435.55 |
| Paycheck | 09/11/2014 | DD37-2014 | SCHEPIS, MARK S | | -SPLIT- | -495.78 |
| Paycheck | 09/11/2014 | DD37-2014 | SEXTON, THOMAS | | -SPLIT- | -415.55 |
| Paycheck | 09/11/2014 | 117883 | SIMONDS, RICHARD E | | -SPLIT- | -833.69 |
| Paycheck | 09/11/2014 | DD37-2014 | SMITH II, DONALD J | | -SPLIT- | -605.95 |
| Paycheck | 09/11/2014 | DD37-2014 | SYMONDS, KERRI | | -SPLIT- | -458.26 |
| Paycheck | 09/11/2014 | 117884 | TALLMAN JR, RICHARD P | | -SPLIT- | -692.48 |
| Paycheck | 09/11/2014 | DD37-2014 | TURNER, LEE A | | -SPLIT- | -555.61 |
| Paycheck | 09/11/2014 | DD37-2014 | WADLEIGH, FRANK J | | -SPLIT- | -673.36 |
| Paycheck | 09/11/2014 | DD37-2014 | WAINRIGHT, WILLIAM | | -SPLIT- | -577.24 |
| Paycheck | 09/11/2014 | 117886 | WHITE, JOHN | | -SPLIT- | -823.32 |
| Paycheck | 09/11/2014 | 117887 | WHOLEY, THOMAS C | | -SPLIT- | -358.96 |
| Paycheck | 09/11/2014 | 117888 | WIPF, KERRI E | | -SPLIT- | -350.02 |
| Paycheck | 09/11/2014 | 117889 | WOODMAN, ROBERT E | | -SPLIT- | -210.63 |
| Paycheck | 09/11/2014 | DD37-2014 | BADDELEY, LYNN A | | -SPLIT- | -900.24 |
| Paycheck | 09/11/2014 | DD37-2014 | BELTRAN, BECKY S | | -SPLIT- | -870.68 |
| Paycheck | 09/11/2014 | DD37-2014 | BREDA, BYRON A | | -SPLIT- | -1,025.08 |
| Paycheck | 09/11/2014 | DD37-2014 | BURGESS, RANDALL K | | -SPLIT- | -1,456.66 |
| Paycheck | 09/11/2014 | DD37-2014 | CARTER, ALISON J | | -SPLIT- | -878.67 |
| Paycheck | 09/11/2014 | DD37-2014 | CARTER, LEONARD J | | -SPLIT- | -1,272.69 |
| Paycheck | 09/11/2014 | 117865 | COPPOLA, DAWN M | | -SPLIT- | -3,753.58 |
| Paycheck | 09/11/2014 | 117868 | FULLER, FREDERICK J | | -SPLIT- | -4,591.14 |
| Paycheck | 09/11/2014 | 117871 | HARNADEK, JOHN | | -SPLIT- | -1,171.03 |
| Paycheck | 09/11/2014 | DD37-2014 | HAVEY, OREN W | | -SPLIT- | -1,128.36 |
| Paycheck | 09/11/2014 | DD37-2014 | HEBERT, CHERYL L | | -SPLIT- | -753.22 |
| Paycheck | 09/11/2014 | DD37-2014 | MANSUR, SHIRLEY A | | -SPLIT- | -1,113.26 |
| Paycheck | 09/11/2014 | 117876 | MATTSSON, KERRY J | | -SPLIT- | -1,283.36 |
| Paycheck | 09/11/2014 | 117879 | NELSON, NORMAN A | | -SPLIT- | -1,181.19 |
| Paycheck | 08/11/2014 | DD37-2014 | PARTINGTON, LISA | | -SPLIT- | -866.11 |
| Paycheck | 09/11/2014 | DD37-2014 | REED, FRED M | | -SPLIT- | -1,265.87 |

1:25 PM
11/18/14
Accrual Basis

# FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Paycheck | 09/11/2014 | DD37-2014 | REED, LAURIE L | | -SPLIT- | -909.20 |
| Paycheck | 09/11/2014 | DD37-2014 | ROMAGNOLI, JAMES M | | -SPLIT- | -1,014.65 |
| Paycheck | 09/11/2014 | DD37-2014 | ATWOOD, LISA L | | -SPLIT- | -569.78 |
| Paycheck | 09/11/2014 | DD37-2014 | DESCOTEAUX, BONNIE L | | -SPLIT- | -461.25 |
| Paycheck | 09/11/2014 | DD37-2014 | MANSUR, SHIRLEY A | | -SPLIT- | -1,113.24 |
| Paycheck | 09/11/2014 | DD37-2014 | MANSUR, SHIRLEY A | | -SPLIT- | -1,113.25 |
| Liability Check | 09/11/2014 | 117890 | NH Dept of Health & Human Services | 00819225 | 2100 · Payroll Liabilities | -240.00 |
| Liability Check | 09/15/2014 | 117892 | AFLAC | LQ028 | -SPLIT- | -1,370.80 |
| Liability Check | 09/16/2014 | PR091114 | United States Treasury | 02-0433137 | -SPLIT- | -28,202.70 |
| Paycheck | 09/18/2014 | 117893 | ADAMS, TIMOTHY B | | -SPLIT- | -623.64 |
| Paycheck | 09/18/2014 | DD38-2014 | ALA, SHAWN K | | -SPLIT- | -819.61 |
| Paycheck | 09/18/2014 | DD38-2014 | ATWOOD, LISA L | | -SPLIT- | -565.52 |
| Paycheck | 09/18/2014 | DD38-2014 | BAGGALEY, CAROL | | -SPLIT- | -523.90 |
| Paycheck | 09/18/2014 | DD38-2014 | BARTLETT, STEPHEN M | | -SPLIT- | -836.77 |
| Paycheck | 09/18/2014 | 117894 | BEAUCHEMIN, AARON E | | -SPLIT- | -1,130.71 |
| Paycheck | 09/18/2014 | DD38-2014 | BONNETTE, CHER M | | -SPLIT- | -579.03 |
| Paycheck | 09/18/2014 | DD38-2014 | BRACKETT, JEREMY K | | -SPLIT- | -822.07 |
| Paycheck | 09/18/2014 | DD38-2014 | BRADLEY, JOHN | | -SPLIT- | -658.30 |
| Paycheck | 09/18/2014 | 117895 | BRADLEY, KATHLEEN | | -SPLIT- | -451.18 |
| Paycheck | 09/18/2014 | DD38-2014 | BURNS, GERALDINE J | | -SPLIT- | -219.92 |
| Paycheck | 09/18/2014 | DD38-2014 | CABRERA, JUAN G | | -SPLIT- | -541.11 |
| Paycheck | 09/18/2014 | DD38-2014 | CAHILL, ALLEN | | -SPLIT- | -540.64 |
| Paycheck | 09/18/2014 | DD38-2014 | CHAKOUTIS, JENNIFER L | | -SPLIT- | -545.35 |
| Paycheck | 09/18/2014 | 117896 | CHAMBERLAIN, CHARLES | | -SPLIT- | -520.42 |
| Paycheck | 09/18/2014 | DD38-2014 | CHIARENZA, MARK T | | -SPLIT- | -797.55 |
| Paycheck | 09/18/2014 | DD38-2014 | COTE, JEFFREY P | | -SPLIT- | -483.63 |
| Paycheck | 09/18/2014 | 117899 | COURCY, DAVID M | | -SPLIT- | -664.05 |
| Paycheck | 09/18/2014 | DD38-2014 | COUROUNIS, BRADFORD M | | -SPLIT- | -699.74 |
| Paycheck | 09/18/2014 | DD38-2014 | DESCOTEAUX, BONNIE L | | -SPLIT- | -461.26 |
| Paycheck | 09/18/2014 | DD38-2014 | DION, ARMAND E | | -SPLIT- | -638.65 |
| Paycheck | 09/18/2014 | DD38-2014 | DION, JR, ROBERT D | | -SPLIT- | -1,089.43 |
| Paycheck | 09/18/2014 | DD38-2014 | DION, SR, ROBERT D | | -SPLIT- | -726.24 |
| Paycheck | 09/18/2014 | DD38-2014 | DIONNE II, JIMMY R | | -SPLIT- | -778.07 |
| Paycheck | 09/18/2014 | 117900 | DOMINICK, MICHAEL F | | -SPLIT- | -609.46 |
| Paycheck | 09/18/2014 | 117901 | DOUGHERTY, FRANCIS J | | -SPLIT- | -532.29 |
| Paycheck | 09/18/2014 | DD38-2014 | EDWARDS, IAN S | | -SPLIT- | -86.35 |
| Paycheck | 09/18/2014 | DD38-2014 | EVANS, ROBERT | | -SPLIT- | -2.17 |
| Paycheck | 09/18/2014 | DD38-2014 | FLETCHER, EARL H | | -SPLIT- | -607.12 |
| Paycheck | 09/18/2014 | DD38-2014 | GALLOWAY, BRUCE R | | -SPLIT- | -696.16 |

**1:25 PM**
**11/18/14**
**Accrual Basis**

# FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Paycheck | 09/18/2014 | 117903 | GRANT, WILLIAM M | | -SPLIT- | -713.23 |
| Paycheck | 09/18/2014 | 117904 | GREENWOOD, GARY | | -SPLIT- | -632.01 |
| Paycheck | 09/18/2014 | DD38-2014 | HANIFAN, CHARLES R | | -SPLIT- | -748.46 |
| Paycheck | 09/18/2014 | DD38-2014 | HANIFAN, DEBORAH | | -SPLIT- | -551.47 |
| Paycheck | 09/18/2014 | DD38-2014 | HATEM, CHRISTOPHER P | | -SPLIT- | -458.09 |
| Paycheck | 09/18/2014 | 117906 | HAVEY, PATRICIA A | | -SPLIT- | -473.31 |
| Paycheck | 09/18/2014 | DD38-2014 | HAVEY, WENDY A | | -SPLIT- | -364.31 |
| Paycheck | 09/18/2014 | DD38-2014 | HILL, BEN J | | -SPLIT- | -724.93 |
| Paycheck | 09/18/2014 | DD38-2014 | HORNE, BERNARD R | | -SPLIT- | -385.10 |
| Paycheck | 09/18/2014 | DD38-2014 | IRVIN, STEVEN J | | -SPLIT- | -968.10 |
| Paycheck | 09/18/2014 | 117907 | JOHNSON, JOYCE | | -SPLIT- | -515.48 |
| Paycheck | 09/18/2014 | 117908 | KEATING, BRIAN R | | -SPLIT- | -755.31 |
| Paycheck | 09/18/2014 | DD38-2014 | LEARY, ANGELA L | | -SPLIT- | -461.04 |
| Paycheck | 09/18/2014 | DD38-2014 | LEARY, MATT D | | -SPLIT- | -657.36 |
| Paycheck | 09/18/2014 | 117909 | LEARY, MATTHEW D | | -SPLIT- | -1,017.08 |
| Paycheck | 09/18/2014 | DD38-2014 | LESSARD, BRIAN R | | -SPLIT- | -561.30 |
| Paycheck | 09/18/2014 | DD38-2014 | LESSARD, MICHELLE T | | -SPLIT- | -525.17 |
| Paycheck | 09/18/2014 | DD38-2014 | LUCARELLI, ARLENE | | -SPLIT- | -502.41 |
| Paycheck | 09/18/2014 | DD38-2014 | MANN, JORDAN K | | -SPLIT- | -602.95 |
| Paycheck | 09/18/2014 | 117911 | MCCARTHY, DEBORAH S | | -SPLIT- | -790.78 |
| Paycheck | 09/18/2014 | DD38-2014 | MCNEIL, CHERYL A | | -SPLIT- | -319.55 |
| Paycheck | 09/18/2014 | DD38-2014 | MESSER, JEFFREY S | | -SPLIT- | -681.81 |
| Paycheck | 09/18/2014 | DD38-2014 | MILLER, RICHARD W | | -SPLIT- | -547.35 |
| Paycheck | 09/18/2014 | 117912 | MILLEY, TARA L | | -SPLIT- | -420.91 |
| Paycheck | 09/18/2014 | DD38-2014 | MONBLEAU, MORRIS R | | -SPLIT- | -629.15 |
| Paycheck | 09/18/2014 | 117914 | NOEL, LEON P | | -SPLIT- | -596.90 |
| Paycheck | 09/18/2014 | DD38-2014 | NOYES, GARY L | | -SPLIT- | -591.92 |
| Paycheck | 09/18/2014 | 117915 | OLEARY, CHRISTOPHER S | | -SPLIT- | -758.23 |
| Paycheck | 09/18/2014 | DD38-2014 | PARENT, DAVID | | -SPLIT- | -1,315.23 |
| Paycheck | 09/18/2014 | DD38-2014 | PARISI, ROSARIO | | -SPLIT- | -727.62 |
| Paycheck | 09/18/2014 | DD38-2014 | PETROSKI, TAMARA A | | -SPLIT- | -529.20 |
| Paycheck | 09/18/2014 | DD38-2014 | PETTO, PETER S | | -SPLIT- | -82.19 |
| Paycheck | 09/18/2014 | DD38-2014 | POLENCHAR, SUSAN | | -SPLIT- | -402.65 |
| Paycheck | 09/18/2014 | DD38-2014 | PROVENCAL, GREGORY J | | -SPLIT- | -1,039.42 |
| Paycheck | 09/18/2014 | DD38-2014 | ROBICHAUD, KIMBERLY | | -SPLIT- | -563.17 |
| Paycheck | 09/18/2014 | DD38-2014 | SCHEPIS, MARK S | | -SPLIT- | -597.65 |
| Paycheck | 09/18/2014 | DD38-2014 | SEXTON, THOMAS | | -SPLIT- | -440.81 |
| Paycheck | 09/18/2014 | 117917 | SIMONDS, RICHARD E | | -SPLIT- | -842.30 |
| Paycheck | 09/18/2014 | DD38-2014 | SMITH II, DONALD J | | -SPLIT- | -691.68 |

1:25 PM
11/18/14
Accrual Basis

## FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Paycheck | 09/18/2014 | DD38-2014 | SYMONDS, KERRI | | -SPLIT- | -458.25 |
| Paycheck | 09/18/2014 | 117918 | TALLMAN JR, RICHARD P | | -SPLIT- | -859.32 |
| Paycheck | 09/18/2014 | DD38-2014 | TURNER, LEE A | | -SPLIT- | -559.22 |
| Paycheck | 09/18/2014 | 117919 | WADLEIGH, FRANK J | | -SPLIT- | -699.63 |
| Paycheck | 09/18/2014 | DD38-2014 | WAINRIGHT, WILLIAM | | -SPLIT- | -608.61 |
| Paycheck | 09/18/2014 | 117920 | WHITE, JOHN | | -SPLIT- | -838.05 |
| Paycheck | 09/18/2014 | 117921 | WHOLEY, THOMAS C | | -SPLIT- | -119.29 |
| Paycheck | 09/18/2014 | 117922 | WIPF, KERRIE | | -SPLIT- | -335.38 |
| Paycheck | 09/18/2014 | 117923 | WOODMAN, ROBERT E | | -SPLIT- | -229.72 |
| Paycheck | 09/18/2014 | DD39-2014 | BADDELEY, LYNN A | | -SPLIT- | -900.24 |
| Paycheck | 09/18/2014 | DD38-2014 | BEDARD, RYAN E | | -SPLIT- | -413.18 |
| Paycheck | 09/18/2014 | DD39-2014 | BELTRAN, BECKY S | | -SPLIT- | -970.68 |
| Paycheck | 09/18/2014 | DD38-2014 | BREDA, BYRON A | | -SPLIT- | -1,025.06 |
| Paycheck | 09/18/2014 | DD38-2014 | BURGESS, RANDALL K | | -SPLIT- | -1,456.66 |
| Paycheck | 09/18/2014 | DD38-2014 | CARTER, ALISON J | | -SPLIT- | -878.67 |
| Paycheck | 09/18/2014 | DD38-2014 | CARTER, LEONARD J | | -SPLIT- | -1,272.71 |
| Paycheck | 09/18/2014 | 117897 | CHESS, STEPHEN | | -SPLIT- | -1,096.69 |
| Paycheck | 09/18/2014 | 117898 | COPPOLA, DAWN M | | -SPLIT- | -3,753.58 |
| Paycheck | 09/18/2014 | 117902 | FULLER, FREDERICK J | | -SPLIT- | -4,591.15 |
| Paycheck | 09/18/2014 | 117905 | HARNADEK, JOHN | | -SPLIT- | -1,171.02 |
| Paycheck | 09/18/2014 | DD38-2014 | HAVEY, OREN W | | -SPLIT- | -1,128.37 |
| Paycheck | 09/18/2014 | DD38-2014 | HEBERT, CHERYL L | | -SPLIT- | -753.22 |
| Paycheck | 09/18/2014 | DD38-2014 | MANSUR, SHIRLEY A | | -SPLIT- | -1,113.26 |
| Paycheck | 09/18/2014 | 117910 | MATTSON, KERRY J | | -SPLIT- | -1,223.37 |
| Paycheck | 09/18/2014 | 117913 | NELSON, NORMAN A | | -SPLIT- | -1,181.18 |
| Paycheck | 09/18/2014 | DD38-2014 | PARTINGTON, LISA | | -SPLIT- | -866.13 |
| Paycheck | 09/18/2014 | 117916 | RACICOT, PAULINE | | -SPLIT- | -370.90 |
| Paycheck | 09/18/2014 | DD38-2014 | REED, FRED M | | -SPLIT- | -1,265.88 |
| Paycheck | 09/18/2014 | DD38-2014 | REED, LAURIE L | | -SPLIT- | -909.20 |
| Paycheck | 09/18/2014 | DD38-2014 | WHITE, ROBERT L | | -SPLIT- | -1,106.18 |
| Liability Check | 09/18/2014 | 117924 | NH Dept of Health & Human Services | 00619225 | 2100 · Payroll Liabilities | -240.00 |
| Liability Check | 09/23/2014 | PR091814 | United States Treasury | 02-0433137 | -SPLIT- | -28,642.94 |
| Paycheck | 09/25/2014 | 117925 | ADAMS, TIMOTHY B | | -SPLIT- | -796.45 |
| Paycheck | 09/25/2014 | DD39-2014 | ALA, SHAWN K | | -SPLIT- | -652.51 |
| Paycheck | 09/25/2014 | DD39-2014 | ATWOOD, LISA L | | -SPLIT- | -554.56 |
| Paycheck | 09/25/2014 | DD39-2014 | BAGGALEY, CAROL | | -SPLIT- | -551.17 |
| Paycheck | 09/25/2014 | DD39-2014 | BARTLETT, RUSSELL C | | -SPLIT- | -174.23 |
| Paycheck | 09/25/2014 | DD39-2014 | BARTLETT, STEPHEN M | | -SPLIT- | -745.30 |
| Paycheck | 09/25/2014 | 117926 | BEAUCHEMIN, AARON E | | -SPLIT- | -1,037.20 |

1:25 PM
11/18/14
Accrual Basis

# FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Paycheck | 09/25/2014 | DD39-2014 | BEDARD, RYAN E | | -SPLIT- | -546.10 |
| Paycheck | 09/25/2014 | DD39-2014 | BRACKETT, JEREMY K | | -SPLIT- | -908.96 |
| Paycheck | 09/25/2014 | DD39-2014 | BRADLEY, JOHN | | -SPLIT- | -677.41 |
| Paycheck | 09/25/2014 | DD39-2014 | BURNS, GERALDINE J | | -SPLIT- | -260.50 |
| Paycheck | 09/25/2014 | DD39-2014 | CABRERA, JUAN G | | -SPLIT- | -712.04 |
| Paycheck | 09/25/2014 | DD39-2014 | CAHILL, ALLEN | | -SPLIT- | -411.94 |
| Paycheck | 09/25/2014 | 117928 | CHAMBERLAIN, CHARLES | | -SPLIT- | -509.82 |
| Paycheck | 09/25/2014 | DD39-2014 | CHIARENZA, MARK T | | -SPLIT- | -870.81 |
| Paycheck | 09/25/2014 | DD39-2014 | COTE, JEFFREY P | | -SPLIT- | -531.79 |
| Paycheck | 09/25/2014 | 117931 | COURCY, DAVID M | | -SPLIT- | -744.23 |
| Paycheck | 09/25/2014 | DD39-2014 | COUROUNIS, BRADFORD M | | -SPLIT- | -773.07 |
| Paycheck | 09/25/2014 | DD39-2014 | DION, ARMAND E | | -SPLIT- | -758.49 |
| Paycheck | 09/25/2014 | DD39-2014 | DION, JR, ROBERT D | | -SPLIT- | -1,045.97 |
| Paycheck | 09/25/2014 | DD39-2014 | DION, SR, ROBERT D | | -SPLIT- | -741.57 |
| Paycheck | 09/25/2014 | DD39-2014 | DIONNE II, JIMMY R | | -SPLIT- | -643.21 |
| Paycheck | 09/25/2014 | 117932 | DOMINICK, MICHAEL F | | -SPLIT- | -663.89 |
| Paycheck | 09/25/2014 | 117933 | DOUGHERTY, FRANCIS J | | -SPLIT- | -537.50 |
| Paycheck | 09/25/2014 | DD39-2014 | EVANS, ROBERT | | -SPLIT- | -2.18 |
| Paycheck | 09/25/2014 | DD39-2014 | FLETCHER, EARL H | | -SPLIT- | -769.71 |
| Paycheck | 09/25/2014 | DD39-2014 | GALLOWAY, BRUCE R | | -SPLIT- | -732.51 |
| Paycheck | 09/25/2014 | 117935 | GOYETTE, BRIAN C | | -SPLIT- | -571.21 |
| Paycheck | 09/25/2014 | 117935 | GRANT, WILLIAM M | | -SPLIT- | -708.42 |
| Paycheck | 09/25/2014 | 117937 | GREENWOOD, GARY | | -SPLIT- | -498.93 |
| Paycheck | 09/25/2014 | DD39-2014 | HANIFAN, CHARLES R | | -SPLIT- | -1,050.63 |
| Paycheck | 09/25/2014 | 117939 | HATEM, CHRISTOPHER P | | -SPLIT- | -466.57 |
| Paycheck | 09/25/2014 | 117940 | HAUCK, RICHARD | | -SPLIT- | -587.60 |
| Paycheck | 09/25/2014 | 117941 | HAVEY, PATRICIA A | | -SPLIT- | -470.17 |
| Paycheck | 09/25/2014 | DD39-2014 | HAVEY, WENDY A | | -SPLIT- | -343.17 |
| Paycheck | 09/25/2014 | DD39-2014 | HILL, BEN J | | -SPLIT- | -773.65 |
| Paycheck | 09/25/2014 | DD39-2014 | HORNE, BERNARD R | | -SPLIT- | -390.68 |
| Paycheck | 09/25/2014 | DD39-2014 | IRVIN, STEVEN J | | -SPLIT- | -954.88 |
| Paycheck | 09/25/2014 | 117942 | JOHNSON, JOYCE | | -SPLIT- | -515.50 |
| Paycheck | 09/25/2014 | 117943 | KEATING, BRIAN R | | -SPLIT- | -858.52 |
| Paycheck | 09/25/2014 | DD39-2014 | LEARY, ANGELA L | | -SPLIT- | -464.42 |
| Paycheck | 09/25/2014 | DD39-2014 | LEARY, MATT D | | -SPLIT- | -617.52 |
| Paycheck | 09/25/2014 | 117944 | LEARY, MATTHEW D | | -SPLIT- | -1,004.85 |
| Paycheck | 09/25/2014 | DD39-2014 | LESSARD, BRIAN R | | -SPLIT- | -600.71 |
| Paycheck | 09/25/2014 | DD39-2014 | MANN, JORDAN K | | -SPLIT- | -653.17 |
| Paycheck | 09/25/2014 | DD39-2014 | MAWSON, NANCY R | | -SPLIT- | -373.73 |

FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
As of November 10, 2014

1:25 PM
11/18/14
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Paycheck | 09/25/2014 | DD39-2014 | MCNEIL, CHERYL A | | -SPLIT- | -477.53 |
| Paycheck | 09/25/2014 | DD39-2014 | MESSER, JEFFREY S | | -SPLIT- | -702.73 |
| Paycheck | 09/25/2014 | DD39-2014 | MILLER, RICHARD W | | -SPLIT- | -545.91 |
| Paycheck | 09/25/2014 | 117949 | NOEL, LEON P | | -SPLIT- | -606.76 |
| Paycheck | 09/25/2014 | DD39-2014 | NOYES, GARY L | | -SPLIT- | -569.23 |
| Paycheck | 09/25/2014 | 117950 | O'LEARY, CHRISTOPHER S | | -SPLIT- | -780.73 |
| Paycheck | 09/25/2014 | DD39-2014 | PARENT, DAVID | | -SPLIT- | -963.00 |
| Paycheck | 09/25/2014 | DD39-2014 | PARISI, ROSARIO | | -SPLIT- | -944.65 |
| Paycheck | 09/25/2014 | DD39-2014 | PETROSKI, TAMARA A | | -SPLIT- | -500.96 |
| Paycheck | 09/25/2014 | DD39-2014 | PETTO, PETER S | | -SPLIT- | -742.61 |
| Paycheck | 09/25/2014 | DD39-2014 | POLENCHAR, SUSAN | | -SPLIT- | -326.22 |
| Paycheck | 09/25/2014 | DD39-2014 | PROVENCAL, GREGORY J | | -SPLIT- | -944.65 |
| Paycheck | 09/25/2014 | DD39-2014 | ROBICHAUD, KIMBERLY | | -SPLIT- | -592.81 |
| Paycheck | 09/25/2014 | DD39-2014 | SCHEPIS, MARK S | | -SPLIT- | -773.36 |
| Paycheck | 09/25/2014 | DD39-2014 | SEXTON, THOMAS | | -SPLIT- | -459.42 |
| Paycheck | 09/25/2014 | 117952 | SIMONDS, RICHARD E | | -SPLIT- | -1,089.03 |
| Paycheck | 09/25/2014 | DD39-2014 | SMITH II, DONALD J | | -SPLIT- | -888.01 |
| Paycheck | 09/25/2014 | DD39-2014 | SYMONDS, KERRI | | -SPLIT- | -435.55 |
| Paycheck | 09/25/2014 | 117953 | TALLMAN JR, RICHARD P | | -SPLIT- | -753.24 |
| Paycheck | 09/25/2014 | DD39-2014 | TURNER, LEE A | | -SPLIT- | -540.14 |
| Paycheck | 09/25/2014 | 117954 | WADLEIGH, FRANK J | | -SPLIT- | -654.46 |
| Paycheck | 09/25/2014 | DD39-2014 | WAINRIGHT, WILLIAM | | -SPLIT- | -620.15 |
| Paycheck | 09/25/2014 | 117955 | WHITE, JOHN | | -SPLIT- | -714.07 |
| Paycheck | 09/25/2014 | 117956 | WHOLEY, THOMAS C | | -SPLIT- | -339.87 |
| Paycheck | 09/25/2014 | 117957 | WIPF, KERRI E | | -SPLIT- | -452.38 |
| Paycheck | 09/25/2014 | 117958 | WOODMAN, ROBERT E | | -SPLIT- | -224.94 |
| Paycheck | 09/25/2014 | DD39-2014 | BADDELEY, LYNN A | | -SPLIT- | -900.24 |
| Paycheck | 09/25/2014 | DD39-2014 | BELTRAN, BECKY S | | -SPLIT- | -870.68 |
| Paycheck | 09/25/2014 | DD39-2014 | BONNETTE, CHER M | | -SPLIT- | -579.02 |
| Paycheck | 09/25/2014 | 117927 | BRADLEY, KATHLEEN | | -SPLIT- | -451.18 |
| Paycheck | 09/25/2014 | 117929 | BREDA, BYRON A | | -SPLIT- | -1,025.08 |
| Paycheck | 09/25/2014 | DD39-2014 | BURGESS, RANDALL K | | -SPLIT- | -1,456.66 |
| Paycheck | 09/25/2014 | DD39-2014 | CARTER, ALISON J | | -SPLIT- | -878.67 |
| Paycheck | 09/25/2014 | DD39-2014 | CARTER, LEONARD J | | -SPLIT- | -1,335.23 |
| Paycheck | 09/25/2014 | DD39-2014 | CHAKOUTIS, JENNIFER L | | -SPLIT- | -545.34 |
| Paycheck | 09/25/2014 | 117929 | CHESS, STEPHEN | | -SPLIT- | -1,096.69 |
| Paycheck | 09/25/2014 | 117930 | COPPOLA, DAWN M | | -SPLIT- | -3,753.58 |
| Paycheck | 09/25/2014 | DD39-2014 | EDWARDS, IAN S | | -SPLIT- | -86.35 |
| Paycheck | 09/25/2014 | 117934 | FULLER, FREDERICK J | | -SPLIT- | -4,591.14 |

1:25 PM
11/18/14
Accrual Basis

# FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Paycheck | 09/25/2014 | DD39-2014 | HANIFAN, DEBORAH | | -SPLIT- | -551.46 |
| Paycheck | 09/25/2014 | 117938 | HARNADEK, JOHN | | -SPLIT- | -1,171.03 |
| Paycheck | 09/25/2014 | DD39-2014 | HAVEY, OREN W | | -SPLIT- | -1,128.36 |
| Paycheck | 09/25/2014 | DD39-2014 | HEBERT, CHERYL L | | -SPLIT- | -753.23 |
| Paycheck | 09/25/2014 | DD39-2014 | LESSARD, MICHELLE T | | -SPLIT- | -525.17 |
| Paycheck | 09/25/2014 | DD39-2014 | LUCARELLI, ARLENE | | -SPLIT- | -502.41 |
| Paycheck | 09/25/2014 | 117945 | MATTSON, KERRY J | | -SPLIT- | -1,223.36 |
| Paycheck | 09/25/2014 | 117946 | MCCARTHY, DEBORAH S | | -SPLIT- | -790.78 |
| Paycheck | 09/25/2014 | 117947 | MILLEY, TARA L | | -SPLIT- | -420.89 |
| Paycheck | 09/25/2014 | DD39-2014 | MONBLEAU, MORRIS R | | -SPLIT- | -629.16 |
| Paycheck | 09/25/2014 | 117948 | NELSON, NORMAN A | | -SPLIT- | -1,181.17 |
| Paycheck | 09/25/2014 | DD39-2014 | PARTINGTON, LISA | | -SPLIT- | -866.11 |
| Paycheck | 09/25/2014 | 117951 | RACICOT, PAULINE | | -SPLIT- | -370.92 |
| Paycheck | 09/25/2014 | DD39-2014 | REED, FRED M | | -SPLIT- | -1,285.88 |
| Paycheck | 09/25/2014 | DD39-2014 | REED, LAURIE L | | -SPLIT- | -909.20 |
| Paycheck | 09/25/2014 | DD39-2014 | ROMAGNOLI, JAMES M | | -SPLIT- | -1,014.64 |
| Paycheck | 09/25/2014 | DD39-2014 | WHITE, ROBERT L | | -SPLIT- | -1,105.19 |
| Liability Check | 09/25/2014 | 117959 | NH Dept of Health & Human Services | 00619225 | 2100 · Payroll Liabilities | -240.00 |
| Liability Check | 09/30/2014 | PR092514 | United States Treasury | 02-0433137 | -SPLIT- | -29,849.13 |
| Liability Check | 09/30/2014 | 117995 | NYS TAX DEPARTMENT | 020433137  6 | -SPLIT- | -398.08 |
| Liability Check | 10/02/2014 | 117996 | NH Dept of Health & Human Services | 00619225 | 2100 · Payroll Liabilities | -240.00 |
| Paycheck | 10/02/2014 | 117960 | ADAMS, TIMOTHY B | | -SPLIT- | -596.61 |
| Paycheck | 10/02/2014 | DD40-2014 | ALA, SHAWN K | | -SPLIT- | -635.50 |
| Paycheck | 10/02/2014 | DD40-2014 | ATWOOD, LISA L | | -SPLIT- | -510.76 |
| Paycheck | 10/02/2014 | DD40-2014 | BARTLETT, STEPHEN M | | -SPLIT- | -734.35 |
| Paycheck | 10/02/2014 | DD40-2014 | BEAUCHEMIN, AARON E | | -SPLIT- | -1,030.24 |
| Paycheck | 10/02/2014 | 117961 | BEDARD, RYAN E | | -SPLIT- | -552.20 |
| Paycheck | 10/02/2014 | DD40-2014 | BONNETTE, CHER M | | -SPLIT- | -514.53 |
| Paycheck | 10/02/2014 | DD40-2014 | BRACKETT, JEREMY K | | -SPLIT- | -252.41 |
| Paycheck | 10/02/2014 | DD40-2014 | BRADLEY, JOHN | | -SPLIT- | -1,004.10 |
| Paycheck | 10/02/2014 | DD40-2014 | BURNS, GERALDINE J | | -SPLIT- | -219.91 |
| Paycheck | 10/02/2014 | DD40-2014 | CABRERA, JUAN G | | -SPLIT- | -740.33 |
| Paycheck | 10/02/2014 | DD40-2014 | CAHILL, ALLEN | | -SPLIT- | -597.59 |
| Paycheck | 10/02/2014 | 117963 | CHAMBERLAIN, CHARLES | | -SPLIT- | -583.24 |
| Paycheck | 10/02/2014 | DD40-2014 | CHIARENZA, MARK T | | -SPLIT- | -919.99 |
| Paycheck | 10/02/2014 | DD40-2014 | COTE, JEFFREY P | | -SPLIT- | -453.04 |
| Paycheck | 10/02/2014 | 117966 | COURCY, DAVID M | | -SPLIT- | -641.85 |
| Paycheck | 10/02/2014 | DD40-2014 | COUROUNIS, BRADFORD M | | -SPLIT- | -401.25 |
| Paycheck | 10/02/2014 | DD40-2014 | DESCOTEAUX, BONNIE L | | -SPLIT- | -461.25 |

1:25 PM
11/18/14
Accrual Basis

# FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Paycheck | 10/02/2014 | DD40-2014 | DION, ARMAND E | | -SPLIT- | -725.80 |
| Paycheck | 10/02/2014 | DD40-2014 | DION, JR, ROBERT D | | -SPLIT- | -1,148.38 |
| Paycheck | 10/02/2014 | DD40-2014 | DION, SR, ROBERT D | | -SPLIT- | -819.23 |
| Paycheck | 10/02/2014 | DD40-2014 | DIONNE II, JIMMY R | | -SPLIT- | -801.62 |
| Paycheck | 10/02/2014 | 117967 | DOMINICK, MICHAEL F | | -SPLIT- | -714.50 |
| Paycheck | 10/02/2014 | 117968 | DOUGHERTY, FRANCIS J | | -SPLIT- | -636.77 |
| Paycheck | 10/02/2014 | DD40-2014 | EVANS, ROBERT | | -SPLIT- | -2.17 |
| Paycheck | 10/02/2014 | DD40-2014 | FLETCHER, EARL H | | -SPLIT- | -630.32 |
| Paycheck | 10/02/2014 | DD40-2014 | GALLOWAY, BRUCE R | | -SPLIT- | -787.97 |
| Paycheck | 10/02/2014 | 117970 | GOYETTE, BRIAN C | | -SPLIT- | -844.22 |
| Paycheck | 10/02/2014 | 117971 | GRANT, WILLIAM M | | -SPLIT- | -846.83 |
| Paycheck | 10/02/2014 | 117972 | GREENWOOD, GARY | | -SPLIT- | -749.46 |
| Paycheck | 10/02/2014 | DD40-2014 | HANIFAN, CHARLES R | | -SPLIT- | -864.52 |
| Paycheck | 10/02/2014 | 117974 | HATEM, CHRISTOPHER P | | -SPLIT- | -470.79 |
| Paycheck | 10/02/2014 | 117975 | HAUCK, RICHARD | | -SPLIT- | -795.26 |
| Paycheck | 10/02/2014 | 117976 | HAVEY, PATRICIA A | | -SPLIT- | -503.15 |
| Paycheck | 10/02/2014 | DD40-2014 | HAVEY, WENDY A | | -SPLIT- | -396.48 |
| Paycheck | 10/02/2014 | DD40-2014 | HILL, BEN J | | -SPLIT- | -1,043.88 |
| Paycheck | 10/02/2014 | DD40-2014 | HORNE, BERNARD R | | -SPLIT- | -259.73 |
| Paycheck | 10/02/2014 | DD40-2014 | IRVIN, STEVEN J | | -SPLIT- | -1,120.95 |
| Paycheck | 10/02/2014 | 117977 | JOHNSON, JOYCE | | -SPLIT- | -515.48 |
| Paycheck | 10/02/2014 | 117978 | KEATING, BRIAN R | | -SPLIT- | -736.07 |
| Paycheck | 10/02/2014 | DD40-2014 | LEARY, ANGELA L | | -SPLIT- | -468.81 |
| Paycheck | 10/02/2014 | DD40-2014 | LEARY, MATT D | | -SPLIT- | -633.85 |
| Paycheck | 10/02/2014 | 117979 | LEARY, MATTHEW D | | -SPLIT- | -1,042.56 |
| Paycheck | 10/02/2014 | DD40-2014 | LESSARD, BRIAN R | | -SPLIT- | -561.32 |
| Paycheck | 10/02/2014 | DD40-2014 | MANN, JORDAN K | | -SPLIT- | -597.64 |
| Paycheck | 10/02/2014 | DD40-2014 | MANSUR, SHIRLEY A | | -SPLIT- | -1,113.24 |
| Paycheck | 10/02/2014 | DD40-2014 | MAWSON, NANCY R | | -SPLIT- | -442.40 |
| Paycheck | 10/02/2014 | 117981 | MCCARTHY, DEBORAH S | | -SPLIT- | -680.54 |
| Paycheck | 10/02/2014 | DD40-2014 | MCNEIL, CHERYL A | | -SPLIT- | -369.86 |
| Paycheck | 10/02/2014 | DD40-2014 | MESSER, JEFFREY S | | -SPLIT- | -681.80 |
| Paycheck | 10/02/2014 | DD40-2014 | MILLER, RICHARD W | | -SPLIT- | -508.96 |
| Paycheck | 10/02/2014 | 117982 | MILLEY, TARA L | | -SPLIT- | -406.63 |
| Paycheck | 10/02/2014 | DD40-2014 | MONBLEAU, MORRIS R | | -SPLIT- | -635.44 |
| Paycheck | 10/02/2014 | 117984 | NOEL, LEON P | | -SPLIT- | -557.74 |
| Paycheck | 10/02/2014 | DD40-2014 | NOYES, GARY L | | -SPLIT- | -569.22 |
| Paycheck | 10/02/2014 | 117985 | OLEARY, CHRISTOPHER S | | -SPLIT- | -756.23 |
| Paycheck | 10/02/2014 | DD40-2014 | PARENT, DAVID | | -SPLIT- | -1,000.98 |

1:25 PM
11/18/14
Accrual Basis

# FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Paycheck | 10/02/2014 | DD40-2014 | PARISI, ROSARIO | | -SPLIT- | -676.66 |
| Paycheck | 10/02/2014 | DD40-2014 | PETROSKI, TAMARA A | | -SPLIT- | -632.86 |
| Paycheck | 10/02/2014 | DD40-2014 | PETTO, PETER S | | -SPLIT- | -741.07 |
| Paycheck | 10/02/2014 | DD40-2014 | POLENCHAR, SUSAN | | -SPLIT- | -402.65 |
| Paycheck | 10/02/2014 | DD40-2014 | PROVENCAL, GREGORY J | | -SPLIT- | -906.67 |
| Paycheck | 10/02/2014 | DD40-2014 | ROBICHAUD, KIMBERLY | | -SPLIT- | -563.17 |
| Paycheck | 10/02/2014 | DD40-2014 | SCHEPIS, MARK S | | -SPLIT- | -642.83 |
| Paycheck | 10/02/2014 | DD40-2014 | SEXTON, THOMAS | | -SPLIT- | -480.36 |
| Paycheck | 10/02/2014 | 117987 | SIMONDS, RICHARD E | | -SPLIT- | -869.16 |
| Paycheck | 10/02/2014 | DD40-2014 | SMITH II, DONALD J | | -SPLIT- | -1,034.20 |
| Paycheck | 10/02/2014 | DD40-2014 | SYMONDS, KERRI | | -SPLIT- | -330.88 |
| Paycheck | 10/02/2014 | 117988 | TALLMAN JR, RICHARD P | | -SPLIT- | -869.45 |
| Paycheck | 10/02/2014 | DD40-2014 | TURNER, LEE A | | -SPLIT- | -559.23 |
| Paycheck | 10/02/2014 | 117989 | WADLEIGH, FRANK J | | -SPLIT- | -848.69 |
| Paycheck | 10/02/2014 | DD40-2014 | WAINRIGHT, WILLIAM | | -SPLIT- | -644.25 |
| Paycheck | 10/02/2014 | 117990 | WHITE, JOHN | | -SPLIT- | -736.16 |
| Paycheck | 10/02/2014 | 117991 | WHOLEY, THOMAS C | | -SPLIT- | -387.19 |
| Paycheck | 10/02/2014 | 117993 | WOODMAN, ROBERT E | | -SPLIT- | -229.71 |
| Paycheck | 10/02/2014 | DD40-2014 | BADDELEY, LYNN A | | -SPLIT- | -900.25 |
| Paycheck | 10/02/2014 | DD40-2014 | BAGGALEY, CAROL | | -SPLIT- | -551.16 |
| Paycheck | 10/02/2014 | DD40-2014 | BELTRAN, BECKY S | | -SPLIT- | -870.68 |
| Paycheck | 10/02/2014 | 117962 | BRADLEY, KATHLEEN | | -SPLIT- | -451.17 |
| Paycheck | 10/02/2014 | DD40-2014 | BREDA, BYRON A | | -SPLIT- | -1,025.08 |
| Paycheck | 10/02/2014 | DD40-2014 | BURGESS, RANDALL K | | -SPLIT- | -1,456.66 |
| Paycheck | 10/02/2014 | DD40-2014 | CARTER, ALISON J | | -SPLIT- | -878.67 |
| Paycheck | 10/02/2014 | DD40-2014 | CARTER, LEONARD J | | -SPLIT- | -1,335.24 |
| Paycheck | 10/02/2014 | DD40-2014 | CHAKOUTIS, JENNIFER L | | -SPLIT- | -545.35 |
| Paycheck | 10/02/2014 | 117964 | CHESS, STEPHEN | | -SPLIT- | -1,096.69 |
| Paycheck | 10/02/2014 | 117965 | COPPOLA, DAWN M | | -SPLIT- | -3,753.58 |
| Paycheck | 10/02/2014 | DD40-2014 | EDWARDS, IAN S | | -SPLIT- | -86.35 |
| Paycheck | 10/02/2014 | 117969 | FULLER, FREDERICK J | | -SPLIT- | -4,591.15 |
| Paycheck | 10/02/2014 | DD40-2014 | HANIFAN, DEBORAH | | -SPLIT- | -551.47 |
| Paycheck | 10/02/2014 | 117973 | HARNADEK, JOHN | | -SPLIT- | -1,171.02 |
| Paycheck | 10/02/2014 | DD40-2014 | HAVEY, OREN W | | -SPLIT- | -1,128.36 |
| Paycheck | 10/02/2014 | DD40-2014 | HEBERT, CHERYL L | | -SPLIT- | -753.21 |
| Paycheck | 10/02/2014 | DD40-2014 | LESSARD, MICHELLE T | | -SPLIT- | -525.17 |
| Paycheck | 10/02/2014 | DD40-2014 | LUCARELLI, ARLENE | | -SPLIT- | -502.40 |
| Paycheck | 10/02/2014 | 117980 | MATTSON, KERRY J | | -SPLIT- | -1,049.37 |
| Paycheck | 10/02/2014 | 117983 | NELSON, NORMAN A | | -SPLIT- | -1,181.19 |

1:25 PM
11/18/14
Accrual Basis

# FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Paycheck | 10/02/2014 | DD40-2014 | PARTINGTON, LISA | | -SPLIT- | -866.11 |
| Paycheck | 10/02/2014 | 117986 | RACICOT, PAULINE | | -SPLIT- | -370.91 |
| Paycheck | 10/02/2014 | DD40-2014 | REED, FRED M | | -SPLIT- | -1,265.88 |
| Paycheck | 10/02/2014 | DD40-2014 | REED, LAURIE L | | -SPLIT- | -909.20 |
| Paycheck | 10/02/2014 | DD40-2014 | ROMAGNOLI, JAMES M | | -SPLIT- | -1,014.65 |
| Paycheck | 10/02/2014 | DD40-2014 | WHITE, ROBERT L | | -SPLIT- | -1,106.18 |
| Paycheck | 10/02/2014 | 117992 | WIPF, KERRIE | | -SPLIT- | -452.38 |
| Paycheck | 10/02/2014 | 117994 | CHAMBERLAIN, CHARLES | | -SPLIT- | -441.23 |
| Paycheck | 10/02/2014 | DD40-2014V | MONBLEAU, MORRIS R | | -SPLIT- | -629.15 |
| Paycheck | 10/02/2014 | DD40-2014V | WHITE, ROBERT L | | -SPLIT- | -1,106.19 |
| Paycheck | 10/02/2014 | 117997 | MCCARTHY, DEBORAH S | | -SPLIT- | -129.87 |
| Liability Check | 10/06/2014 | 117998 | NH Employment Security Attn Cashier | 000026901 | -SPLIT- | -390.89 |
| Liability Check | 10/07/2014 | PR100214 | United States Treasury | 02-0433137 | -SPLIT- | -31,308.30 |
| Liability Check | 10/07/2014 | PR100214DM | United States Treasury | 02-0433137 | -SPLIT- | -67.92 |
| Paycheck | 10/09/2014 | 117999 | ADAMS, TIMOTHY B | | -SPLIT- | -775.62 |
| Paycheck | 10/09/2014 | DD41-2014 | ALA, SHAWN K | | -SPLIT- | -602.48 |
| Paycheck | 10/09/2014 | DD41-2014 | ATWOOD, LISA L | | -SPLIT- | -543.61 |
| Paycheck | 10/09/2014 | DD41-2014 | BAGGALEY, CAROL | | -SPLIT- | -509.29 |
| Paycheck | 10/09/2014 | DD41-2014 | BARTLETT, STEPHEN M | | -SPLIT- | -885.07 |
| Paycheck | 10/09/2014 | 118000 | BEAUCHEMIN, AARON E | | -SPLIT- | -916.83 |
| Paycheck | 10/09/2014 | DD41-2014 | BEDARD, RYAN E | | -SPLIT- | -552.20 |
| Paycheck | 10/09/2014 | DD41-2014 | BONNETTE, CHER M | | -SPLIT- | -466.77 |
| Paycheck | 10/09/2014 | DD41-2014 | BRACKETT, JEREMY K | | -SPLIT- | -746.61 |
| Paycheck | 10/09/2014 | DD41-2014 | BRADLEY, JOHN | | -SPLIT- | -812.58 |
| Paycheck | 10/09/2014 | 118001 | BRADLEY, KATHLEEN | | -SPLIT- | -490.27 |
| Paycheck | 10/09/2014 | DD41-2014 | CABRERA, JUAN G | | -SPLIT- | -617.11 |
| Paycheck | 10/09/2014 | DD41-2014 | CAHILL, ALLEN | | -SPLIT- | -556.09 |
| Paycheck | 10/09/2014 | 118002 | CHAMBERLAIN, CHARLES | | -SPLIT- | -600.62 |
| Paycheck | 10/09/2014 | DD41-2014 | CHIARENZA, MARK T | | -SPLIT- | -652.01 |
| Paycheck | 10/09/2014 | DD41-2014 | COTE, JEFFREY P | | -SPLIT- | -505.61 |
| Paycheck | 10/09/2014 | 118005 | COURCY, DAVID M | | -SPLIT- | -687.25 |
| Paycheck | 10/09/2014 | DD41-2014 | COUROUNIS, BRADFORD M | | -SPLIT- | -807.18 |
| Paycheck | 10/09/2014 | DD41-2014 | DESCOTEAUX, BONNIE L | | -SPLIT- | -461.26 |
| Paycheck | 10/09/2014 | DD41-2014 | DION, ARMAND E | | -SPLIT- | -768.39 |
| Paycheck | 10/09/2014 | DD41-2014 | DION, JR, ROBERT D | | -SPLIT- | -1,191.82 |
| Paycheck | 10/09/2014 | DD41-2014 | DION, SR, ROBERT D | | -SPLIT- | -764.04 |
| Paycheck | 10/09/2014 | DD41-2014 | DIONNE II, JIMMY R | | -SPLIT- | -911.44 |
| Paycheck | 10/09/2014 | 118006 | DOMINICK, MICHAEL F | | -SPLIT- | -651.48 |
| Paycheck | 10/09/2014 | 118007 | DOUGHERTY, FRANCIS J | | -SPLIT- | -532.27 |

1:25 PM
11/18/14
Accrual Basis

# FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Paycheck | 10/09/2014 | DD41-2014 | FLETCHER, EARL H | | -SPLIT- | -710.11 |
| Paycheck | 10/09/2014 | DD41-2014 | GALLOWAY, BRUCE R | | -SPLIT- | -366.55 |
| Paycheck | 10/09/2014 | 118009 | GOYETTE, BRIAN C | | -SPLIT- | -602.16 |
| Paycheck | 10/09/2014 | 118010 | GRANT, WILLIAM M | | -SPLIT- | -722.84 |
| Paycheck | 10/09/2014 | 118011 | GREENWOOD, GARY | | -SPLIT- | -613.99 |
| Paycheck | 10/09/2014 | DD41-2014 | HANIFAN, CHARLES R | | -SPLIT- | -763.47 |
| Paycheck | 10/09/2014 | 118013 | HATEM, CHRISTOPHER P | | -SPLIT- | -544.68 |
| Paycheck | 10/09/2014 | 118014 | HAUCK, RICHARD | | -SPLIT- | -767.87 |
| Paycheck | 10/09/2014 | 118015 | HAVEY, PATRICIA A | | -SPLIT- | -444.75 |
| Paycheck | 10/09/2014 | DD41-2014 | HAVEY, WENDY A | | -SPLIT- | -357.26 |
| Paycheck | 10/09/2014 | DD41-2014 | HILL, BEN J | | -SPLIT- | -799.40 |
| Paycheck | 10/09/2014 | DD41-2014 | HORNE, BERNARD R | | -SPLIT- | -505.47 |
| Paycheck | 10/09/2014 | DD41-2014 | IRVIN, STEVEN J | | -SPLIT- | -1,056.78 |
| Paycheck | 10/09/2014 | DD41-2014 | JENKINS, DOUGLAS | | -SPLIT- | -639.92 |
| Paycheck | 10/09/2014 | 118016 | JOHNSON, JOYCE | | -SPLIT- | -515.49 |
| Paycheck | 10/09/2014 | 118017 | KEATING, BRIAN R | | -SPLIT- | -618.47 |
| Paycheck | 10/09/2014 | DD41-2014 | LEARY, ANGELA L | | -SPLIT- | -461.04 |
| Paycheck | 10/09/2014 | DD41-2014 | LEARY, MATT D | | -SPLIT- | -598.21 |
| Paycheck | 10/09/2014 | 118018 | LEARY, MATTHEW D | | -SPLIT- | -921.80 |
| Paycheck | 10/09/2014 | DD41-2014 | LESSARD, BRIAN R | | -SPLIT- | -719.90 |
| Paycheck | 10/09/2014 | DD41-2014 | LUCARELLI, ARLENE | | -SPLIT- | -470.16 |
| Paycheck | 10/09/2014 | DD41-2014 | MANN, JORDAN K | | -SPLIT- | -607.23 |
| Paycheck | 10/09/2014 | 118020 | MCCARTHY, DEBORAH S | | -SPLIT- | -790.78 |
| Paycheck | 10/09/2014 | DD41-2014 | MCNEIL, CHERYL A | | -SPLIT- | -352.76 |
| Paycheck | 10/09/2014 | DD41-2014 | MESSER, JEFFREY S | | -SPLIT- | -702.73 |
| Paycheck | 10/09/2014 | DD41-2014 | MILLER, RICHARD W | | -SPLIT- | -496.08 |
| Paycheck | 10/09/2014 | 118021 | MILLEY, TARA L | | -SPLIT- | -304.75 |
| Paycheck | 10/09/2014 | DD41-2014 | MONBLEAU, MORRIS R | | -SPLIT- | -629.16 |
| Paycheck | 10/09/2014 | 118023 | NOEL, LEON P | | -SPLIT- | -573.20 |
| Paycheck | 10/09/2014 | DD41-2014 | NOYES, GARY L | | -SPLIT- | -569.23 |
| Paycheck | 10/09/2014 | 118024 | O'LEARY, CHRISTOPHER S | | -SPLIT- | -756.23 |
| Paycheck | 10/09/2014 | DD41-2014 | PARENT, DAVID | | -SPLIT- | -1,132.77 |
| Paycheck | 10/09/2014 | DD41-2014 | PARISI, ROSARIO | | -SPLIT- | -960.38 |
| Paycheck | 10/09/2014 | DD41-2014 | PETROSKI, TAMARA A | | -SPLIT- | -511.32 |
| Paycheck | 10/09/2014 | DD41-2014 | PETTO, PETER S | | -SPLIT- | -865.25 |
| Paycheck | 10/09/2014 | DD41-2014 | PROVENCAL, GREGORY J | | -SPLIT- | -1,053.73 |
| Paycheck | 10/09/2014 | DD41-2014 | ROBICHAUD, KIMBERLY | | -SPLIT- | -557.26 |
| Paycheck | 10/09/2014 | DD41-2014 | SCHEPIS, MARK S | | -SPLIT- | -619.75 |
| Paycheck | 10/09/2014 | DD41-2014 | SEXTON, THOMAS | | -SPLIT- | -393.60 |

1:25 PM
11/18/14
Accrual Basis

## FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Paycheck | 10/09/2014 | DD41-2014 | SIMONDS, RICHARD E | | -SPLIT- | -1,166.85 |
| Paycheck | 10/09/2014 | DD41-2014 | SMITH II, DONALD J | | -SPLIT- | -668.30 |
| Paycheck | 10/09/2014 | DD41-2014 | SYMONDS, KERRI | | -SPLIT- | -458.25 |
| Paycheck | 10/09/2014 | 118026 | TALLMAN JR, RICHARD P | | -SPLIT- | -674.65 |
| Paycheck | 10/09/2014 | 118027 | WADLEIGH, FRANK J | | -SPLIT- | -619.83 |
| Paycheck | 10/09/2014 | DD41-2014 | WAINRIGHT, WILLIAM | | -SPLIT- | -608.61 |
| Paycheck | 10/09/2014 | 118028 | WHITE, JOHN | | -SPLIT- | -849.59 |
| Paycheck | 10/09/2014 | DD41-2014 | WHITE, ROBERT L | | -SPLIT- | -1,106.17 |
| Paycheck | 10/09/2014 | 118029 | WHOLEY, THOMAS C | | -SPLIT- | -374.43 |
| Paycheck | 10/09/2014 | 118030 | WIPF, KERRIE E | | -SPLIT- | -401.20 |
| Paycheck | 10/09/2014 | 118031 | WOODMAN, ROBERT E | | -SPLIT- | -220.17 |
| Paycheck | 10/09/2014 | DD41-2014 | BADDELEY, LYNN A | | -SPLIT- | -900.24 |
| Paycheck | 10/09/2014 | DD41-2014 | BELTRAN, BECKY S | | -SPLIT- | -870.68 |
| Paycheck | 10/09/2014 | DD41-2014 | BREDA, BYRON A | | -SPLIT- | -1,025.08 |
| Paycheck | 10/09/2014 | DD41-2014 | BURGESS, RANDALL K | | -SPLIT- | -1,456.67 |
| Paycheck | 10/09/2014 | DD41-2014 | BURNS, GERALDINE J | | -SPLIT- | -219.91 |
| Paycheck | 10/09/2014 | DD41-2014 | CARTER, ALISON J | | -SPLIT- | -878.67 |
| Paycheck | 10/09/2014 | DD41-2014 | CARTER, LEONARD J | | -SPLIT- | -1,335.24 |
| Paycheck | 10/09/2014 | DD41-2014 | CHAKOUTIS, JENNIFER L | | -SPLIT- | -545.35 |
| Paycheck | 10/09/2014 | 118003 | CHESS, STEPHEN | | -SPLIT- | -1,096.69 |
| Paycheck | 10/09/2014 | 118004 | COPPOLA, DAWN M | | -SPLIT- | -3,753.58 |
| Paycheck | 10/09/2014 | DD41-2014 | EDWARDS, IAN S | | -SPLIT- | -86.35 |
| Paycheck | 10/09/2014 | 118008 | FULLER, FREDERICK J | | -SPLIT- | -4,738.15 |
| Paycheck | 10/09/2014 | DD41-2014 | HANIFAN, DEBORAH | | -SPLIT- | -551.47 |
| Paycheck | 10/09/2014 | 118012 | HARNADEK, JOHN | | -SPLIT- | -1,171.02 |
| Paycheck | 10/09/2014 | DD41-2014 | HAVEY, OREN W | | -SPLIT- | -1,128.37 |
| Paycheck | 10/09/2014 | DD41-2014 | HEBERT, CHERYL L | | -SPLIT- | -753.22 |
| Paycheck | 10/09/2014 | DD41-2014 | LESSARD, MICHELLE T | | -SPLIT- | -525.18 |
| Paycheck | 10/09/2014 | DD41-2014 | MANSUR, SHIRLEY A | | -SPLIT- | -1,113.26 |
| Paycheck | 10/09/2014 | 118019 | MATTSON, KERRY J | | -SPLIT- | -1,049.36 |
| Paycheck | 10/09/2014 | DD41-2014 | MAWSON, NANCY R | | -SPLIT- | -442.41 |
| Paycheck | 10/09/2014 | 118022 | NELSON, NORMAN A | | -SPLIT- | -1,181.17 |
| Paycheck | 10/09/2014 | DD41-2014 | PARTINGTON, LISA | | -SPLIT- | -866.11 |
| Paycheck | 10/09/2014 | DD41-2014 | POLENCHAR, SUSAN | | -SPLIT- | -402.65 |
| Paycheck | 10/09/2014 | 118025 | RACICOT, PAULINE | | -SPLIT- | -370.91 |
| Paycheck | 10/09/2014 | DD41-2014 | REED, FRED M | | -SPLIT- | -1,265.88 |
| Paycheck | 10/09/2014 | DD41-2014 | REED, LAURIE L | | -SPLIT- | -909.20 |
| Paycheck | 10/09/2014 | DD41-2014 | ROMAGNOLI, JAMES M | | -SPLIT- | -1,014.64 |
| Paycheck | 10/09/2014 | DD41-2014 | TURNER, LEE A | | -SPLIT- | -559.23 |

1:25 PM
11/18/14
Accrual Basis

**FRED FULLER OIL & PROPANE CO INC**
**Account QuickReport**
As of November 10, 2014

Page 50 of 52

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Paycheck | 10/09/2014 | DD41-2014V | BREDA, BYRON A | | -SPLIT- | -1,081.65 |
| Paycheck | 10/09/2014 | DD41-2014V | PETTO, PETER S | | -SPLIT- | -639.46 |
| Liability Check | 10/09/2014 | 118032 | NH Dept of Health & Human Services | 00619225 | 2100 · Payroll Liabilities | -240.00 |
| Liability Check | 10/10/2014 | 9403rd14 | United States Treasury | 02-0433137 | 2100 · Payroll Liabilities | -33.45 |
| Liability Check | 10/10/2014 | PR100914 | United States Treasury | 02-0433137 | -SPLIT- | -31,322.58 |
| Paycheck | 10/16/2014 | 118033 | ADAMS, TIMOTHY B | | -SPLIT- | -618.45 |
| Paycheck | 10/16/2014 | DD42-2014 | ALA, SHAWN K | | -SPLIT- | -915.66 |
| Paycheck | 10/16/2014 | DD42-2014 | ATWOOD, LISA L | | -SPLIT- | -532.66 |
| Paycheck | 10/16/2014 | DD42-2014 | BAGGALEY, CAROL | | -SPLIT- | -572.09 |
| Paycheck | 10/16/2014 | 118034 | BEAUCHEMIN, AARON E | | -SPLIT- | -1,210.30 |
| Paycheck | 10/16/2014 | DD42-2014 | BEDARD, RYAN E | | -SPLIT- | -539.97 |
| Paycheck | 10/16/2014 | DD42-2014 | BARTLETT, STEPHEN M | | -SPLIT- | -777.16 |
| Paycheck | 10/16/2014 | DD42-2014 | BONNETTE, CHER M | | -SPLIT- | -454.77 |
| Paycheck | 10/16/2014 | DD42-2014 | BRACKETT, JEREMY K | | -SPLIT- | -1,038.79 |
| Paycheck | 10/16/2014 | DD42-2014 | BRADLEY, JOHN | | -SPLIT- | -867.94 |
| Paycheck | 10/16/2014 | 118035 | BRADLEY, KATHLEEN | | -SPLIT- | -451.17 |
| Paycheck | 10/16/2014 | DD42-2014 | BREDA, BYRON A | | -SPLIT- | -1,025.08 |
| Paycheck | 10/16/2014 | DD42-2014 | CABRERA, JUAN G | | -SPLIT- | -603.67 |
| Paycheck | 10/16/2014 | DD42-2014 | CAHILL, ALLEN | | -SPLIT- | -562.03 |
| Paycheck | 10/16/2014 | DD42-2014 | CHAKOUTIS, JENNIFER L | | -SPLIT- | -339.62 |
| Paycheck | 10/16/2014 | DD42-2014 | CHIARENZA, MARK T | | -SPLIT- | -773.46 |
| Paycheck | 10/16/2014 | DD42-2014 | COTE, JEFFREY P | | -SPLIT- | -519.21 |
| Paycheck | 10/16/2014 | 118038 | COURCY, DAVID M | | -SPLIT- | -664.04 |
| Paycheck | 10/16/2014 | DD42-2014 | COUROUNIS, BRADFORD M | | -SPLIT- | -816.46 |
| Paycheck | 10/16/2014 | DD42-2014 | DION, ARMAND E | | -SPLIT- | -811.97 |
| Paycheck | 10/16/2014 | DD42-2014 | DION, JR., ROBERT D | | -SPLIT- | -1,236.31 |
| Paycheck | 10/16/2014 | DD42-2014 | DION, SR, ROBERT D | | -SPLIT- | -867.25 |
| Paycheck | 10/16/2014 | DD42-2014 | DIONNE II, JIMMY R | | -SPLIT- | -871.82 |
| Paycheck | 10/16/2014 | 118039 | DOMINICK, MICHAEL F | | -SPLIT- | -574.06 |
| Paycheck | 10/16/2014 | 118040 | DOUGHERTY, FRANCIS J | | -SPLIT- | -553.19 |
| Paycheck | 10/16/2014 | DD42-2014 | FLETCHER, EARL H | | -SPLIT- | -720.71 |
| Paycheck | 10/16/2014 | DD42-2014 | GALLOWAY, BRUCE R | | -SPLIT- | -824.45 |
| Paycheck | 10/16/2014 | 118042 | GOYETTE, BRIAN C | | -SPLIT- | -654.49 |
| Paycheck | 10/16/2014 | 118043 | GRANT, WILLIAM M | | -SPLIT- | -747.82 |
| Paycheck | 10/16/2014 | 118044 | GREENWOOD, GARY | | -SPLIT- | -642.24 |
| Paycheck | 10/16/2014 | DD42-2014 | HANIFAN, CHARLES R | | -SPLIT- | -929.57 |
| Paycheck | 10/16/2014 | 118046 | HATEM, CHRISTOPHER P | | -SPLIT- | -540.44 |
| Paycheck | 10/16/2014 | 118047 | HAUCK, RICHARD | | -SPLIT- | -745.70 |
| Paycheck | 10/16/2014 | 118048 | HAVEY, PATRICIA A | | -SPLIT- | -456.57 |

1:25 PM
11/18/14
Accrual Basis

# FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Paycheck | 10/16/2014 | DD42-2014 | HAVEY, WENDY A | | -SPLIT- | -386.43 |
| Paycheck | 10/16/2014 | DD42-2014 | HILL, BEN J | | -SPLIT- | -947.44 |
| Paycheck | 10/16/2014 | DD42-2014 | HORNE, BERNARD R | | -SPLIT- | -454.06 |
| Paycheck | 10/16/2014 | DD42-2014 | IRVIN, STEVEN J | | -SPLIT- | -1,044.53 |
| Paycheck | 10/16/2014 | DD42-2014 | JENKINS, DOUGLAS | | -SPLIT- | -590.51 |
| Paycheck | 10/16/2014 | 118049 | JOHNSON, JOYCE | | -SPLIT- | -515.49 |
| Paycheck | 10/16/2014 | 118050 | KEATING, BRIAN R | | -SPLIT- | -736.08 |
| Paycheck | 10/16/2014 | DD42-2014 | LEARY, ANGELA L | | -SPLIT- | -420.78 |
| Paycheck | 10/16/2014 | DD42-2014 | LEARY, MATT D | | -SPLIT- | -653.97 |
| Paycheck | 10/16/2014 | 118051 | LEARY, MATTHEW D | | -SPLIT- | -978.38 |
| Paycheck | 10/16/2014 | DD42-2014 | LESSARD, BRIAN R | | -SPLIT- | -739.12 |
| Paycheck | 10/16/2014 | DD42-2014 | LUCARELLI, ARLENE | | -SPLIT- | -502.40 |
| Paycheck | 10/16/2014 | DD42-2014 | MANN, JORDAN K | | -SPLIT- | -873.34 |
| Paycheck | 10/16/2014 | DD42-2014 | MCNEIL, CHERYL A | | -SPLIT- | -407.08 |
| Paycheck | 10/16/2014 | DD42-2014 | MESSER, JEFFREY S | | -SPLIT- | -692.26 |
| Paycheck | 10/16/2014 | DD42-2014 | MILLER, RICHARD W | | -SPLIT- | -560.42 |
| Paycheck | 10/16/2014 | 118054 | MILLEY, TARAL | | -SPLIT- | -420.90 |
| Paycheck | 10/16/2014 | DD42-2014 | MONBLEAU, MORRIS R | | -SPLIT- | -672.06 |
| Paycheck | 10/16/2014 | 118056 | NOEL, LEON P | | -SPLIT- | -576.83 |
| Paycheck | 10/16/2014 | DD42-2014 | NOYES, GARY L | | -SPLIT- | -569.23 |
| Paycheck | 10/16/2014 | 118057 | O'LEARY, CHRISTOPHER S | | -SPLIT- | -768.48 |
| Paycheck | 10/16/2014 | DD42-2014 | PARENT, DAVID | | -SPLIT- | -1,099.01 |
| Paycheck | 10/16/2014 | DD42-2014 | PARISI, ROSARIO | | -SPLIT- | -779.04 |
| Paycheck | 10/16/2014 | DD42-2014 | PETROSKI, TAMARA A | | -SPLIT- | -556.72 |
| Paycheck | 10/16/2014 | DD42-2014 | POLENCHAR, SUSAN | | -SPLIT- | -407.89 |
| Paycheck | 10/16/2014 | DD42-2014 | PROVENCAL, GREGORY J | | -SPLIT- | -1,017.43 |
| Paycheck | 10/16/2014 | DD42-2014 | ROBICHAUD, KIMBERLY | | -SPLIT- | -530.92 |
| Paycheck | 10/16/2014 | DD42-2014 | SCHEPIS, MARK S | | -SPLIT- | -710.09 |
| Paycheck | 10/16/2014 | DD42-2014 | SEXTON, THOMAS | | -SPLIT- | -459.42 |
| Paycheck | 10/16/2014 | DD42-2014 | SIMONDS, RICHARD E | | -SPLIT- | -902.99 |
| Paycheck | 10/16/2014 | DD42-2014 | SMITH II, DONALD J | | -SPLIT- | -775.01 |
| Paycheck | 10/16/2014 | 118059 | TALLMAN JR, RICHARD P | | -SPLIT- | -638.00 |
| Paycheck | 10/16/2014 | 118060 | WADLEIGH, FRANK J | | -SPLIT- | -670.77 |
| Paycheck | 10/16/2014 | DD42-2014 | WAINRIGHT, WILLIAM | | -SPLIT- | -411.46 |
| Paycheck | 10/16/2014 | 118061 | WHITE, JOHN | | -SPLIT- | -879.03 |
| Paycheck | 10/16/2014 | 118062 | WHOLEY, THOMAS C | | -SPLIT- | -455.40 |
| Paycheck | 10/16/2014 | 118063 | WIPF, KERRI E | | -SPLIT- | -342.71 |
| Paycheck | 10/16/2014 | 118064 | WOODMAN, ROBERT E | | -SPLIT- | -234.49 |
| Paycheck | 10/16/2014 | DD42-2014 | BADDELEY, LYNN A | | -SPLIT- | -900.24 |

1:25 PM
11/18/14
Accrual Basis

# FRED FULLER OIL & PROPANE CO INC
## Account QuickReport
### As of November 10, 2014

Page 52 of 52

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Paycheck | 10/16/2014 | DD42-2014 | BELTRAN, BECKY S | | -SPLIT- | -870.68 |
| Paycheck | 10/16/2014 | DD42-2014 | BURGESS, RANDALL K | | -SPLIT- | -1,456.66 |
| Paycheck | 10/16/2014 | DD42-2014 | BURNS, GERALDINE J | | -SPLIT- | -219.92 |
| Paycheck | 10/16/2014 | DD42-2014 | CARTER, ALISON J | | -SPLIT- | -878.67 |
| Paycheck | 10/16/2014 | DD42-2014 | CARTER, LEONARD J | | -SPLIT- | -1,237.43 |
| Paycheck | 10/16/2014 | 118036 | CHESS, STEPHEN | | -SPLIT- | -1,096.69 |
| Paycheck | 10/16/2014 | 118037 | COPPOLA, DAWN M | | -SPLIT- | -3,753.58 |
| Paycheck | 10/16/2014 | DD42-2014 | DESCOTEAUX, BONNIE L | | -SPLIT- | -461.26 |
| Paycheck | 10/16/2014 | DD42-2014 | EDWARDS, IAN S | | -SPLIT- | -86.35 |
| Paycheck | 10/16/2014 | 118041 | FULLER, FREDERICK J | | -SPLIT- | -4,872.14 |
| Paycheck | 10/16/2014 | DD42-2014 | HANIFAN, DEBORAH | | -SPLIT- | -551.46 |
| Paycheck | 10/16/2014 | 118045 | HARNADEK, JOHN | | -SPLIT- | -1,171.03 |
| Paycheck | 10/16/2014 | DD42-2014 | HAVEY, OREN W | | -SPLIT- | -1,128.35 |
| Paycheck | 10/16/2014 | DD42-2014 | HEBERT, CHERYL L | | -SPLIT- | -753.23 |
| Paycheck | 10/16/2014 | DD42-2014 | LESSARD, MICHELLE T | | -SPLIT- | -525.18 |
| Paycheck | 10/16/2014 | DD42-2014 | MANSUR, SHIRLEY A | | -SPLIT- | -1,113.25 |
| Paycheck | 10/16/2014 | 118052 | MATTSON, KERRY J | | -SPLIT- | -1,049.37 |
| Paycheck | 10/16/2014 | DD42-2014 | MAWSON, NANCY R | | -SPLIT- | -442.41 |
| Paycheck | 10/16/2014 | 118053 | MCCARTHY, DEBORAH S | | -SPLIT- | -790.78 |
| Paycheck | 10/16/2014 | 118055 | NELSON, NORMAN A | | -SPLIT- | -1,181.18 |
| Paycheck | 10/16/2014 | DD42-2014 | PARTINGTON, LISA | | -SPLIT- | -866.11 |
| Paycheck | 10/16/2014 | 118058 | RACICOT, PAULINE | | -SPLIT- | -370.91 |
| Paycheck | 10/16/2014 | DD42-2014 | REED, FRED M | | -SPLIT- | -1,265.88 |
| Paycheck | 10/16/2014 | DD42-2014 | REED, LAURIE L | | -SPLIT- | -909.20 |
| Paycheck | 10/16/2014 | DD42-2014 | ROMAGNOLI, JAMES M | | -SPLIT- | -1,014.65 |
| Paycheck | 10/16/2014 | DD42-2014 | SYMONDS, KERRI | | -SPLIT- | -458.26 |
| Paycheck | 10/16/2014 | DD42-2014 | TURNER, LEE A | | -SPLIT- | -559.23 |
| Liability Check | 10/16/2014 | 118065 | NH Dept of Health & Human Services | 00619225 | 2100 · Payroll Liabilities | -240.00 |
| Liability Check | 10/17/2014 | PR101614 | United States Treasury | 02-0433137 | -SPLIT- | -30,518.71 |
| **Total CHECKING** | | | | | | **-1,086,780.92** |
| **TOTAL** | | | | | | **-1,086,780.92** |



EXHIBIT
3.C

1:05 PM
11/18/14
Accrual Basis

## FRED FULLER OIL & PROPANE CO INC
## Employee QuickReport
### November 11, 2013 through November 10, 2014

| | Type | Date | Num | Memo | Account | Clr | Amount |
|---|------|------|-----|------|---------|-----|--------|
| **BELTRAN, BECKY S** | | | | | | | |
| | Paycheck | 11/14/2013 | DD46-2013 | | CHECKING | | 882.46 |
| | Paycheck | 11/21/2013 | DD47-2013 | | CHECKING | | 882.46 |
| | Paycheck | 11/27/2013 | DD48-2013 | | CHECKING | | 882.46 |
| | Paycheck | 12/05/2013 | DD49-2013 | | CHECKING | | 882.46 |
| | Paycheck | 12/12/2013 | DD50-2013 | | CHECKING | | 882.46 |
| | Paycheck | 12/19/2013 | DD51-2013 | | CHECKING | | 882.46 |
| | Paycheck | 12/26/2013 | DD52-2013 | | CHECKING | | 882.46 |
| | Paycheck | 01/02/2014 | DD01-2014 | | CHECKING | | 883.67 |
| | Paycheck | 01/09/2014 | DD02-2014 | | CHECKING | | 883.67 |
| | Paycheck | 01/16/2014 | DD03-2014 | | CHECKING | | 883.67 |
| | Paycheck | 01/23/2014 | DD04-2014 | | CHECKING | | 883.67 |
| | Paycheck | 01/30/2014 | DD05-2014 | | CHECKING | | 883.67 |
| | Paycheck | 02/06/2014 | DD06-2014 | | CHECKING | | 883.67 |
| | Paycheck | 02/13/2014 | DD07-2014 | | CHECKING | | 883.67 |
| | Paycheck | 02/20/2014 | DD08-2014 | | CHECKING | | 883.67 |
| | Paycheck | 02/27/2014 | DD09-2014 | | CHECKING | | 883.67 |
| | Paycheck | 03/06/2014 | DD10-2014 | | CHECKING | | 883.67 |
| | Paycheck | 03/13/2014 | DD11-2014 | | CHECKING | | 883.67 |
| | Paycheck | 03/20/2014 | DD12-2014 | | CHECKING | | 883.67 |
| | Paycheck | 03/27/2014 | DD13-2014 | | CHECKING | | 883.67 |
| | Paycheck | 04/03/2014 | DD14-2014 | | CHECKING | | 883.67 |
| | Paycheck | 04/10/2014 | DD15-2014 | | CHECKING | | 883.67 |
| | Paycheck | 04/17/2014 | DD16-2014 | | CHECKING | | 883.67 |
| | Paycheck | 04/24/2014 | DD17-2014 | | CHECKING | | 883.67 |
| | Paycheck | 05/01/2014 | DD18-2014 | | CHECKING | | 883.67 |
| | Paycheck | 05/08/2014 | DD19-2014 | | CHECKING | | 883.67 |
| | Paycheck | 05/15/2014 | DD20-2014 | | CHECKING | | 883.67 |
| | Paycheck | 05/22/2014 | DD21-2014 | | CHECKING | | 883.67 |
| | Paycheck | 05/29/2014 | DD22-2014 | | CHECKING | | 883.67 |
| | Paycheck | 06/05/2014 | DD23-2014 | | CHECKING | | 883.67 |
| | Paycheck | 06/12/2014 | DD24-2014 | | CHECKING | | 883.67 |
| | Paycheck | 06/19/2014 | DD25-2014 | | CHECKING | | 883.67 |
| | Paycheck | 06/26/2014 | DD26-2014 | | CHECKING | | 883.67 |
| | Paycheck | 07/03/2014 | DD27-2014 | | CHECKING | | 883.67 |
| | Paycheck | 07/10/2014 | DD28-2014 | | CHECKING | | 883.67 |
| | Paycheck | 07/17/2014 | DD29-2014 | | CHECKING | | 883.67 |
| | Paycheck | 07/24/2014 | DD30-2014 | | CHECKING | | 883.67 |
| | Paycheck | 07/31/2014 | DD31-2014 | | CHECKING | | 883.67 |
| | Paycheck | 08/07/2014 | DD32-2014 | | CHECKING | | 883.67 |
| | Paycheck | 08/14/2014 | DD33-2014 | | CHECKING | | 870.68 |
| | Paycheck | 08/21/2014 | 117747 | | CHECKING | | 870.68 |
| | Paycheck | 08/28/2014 | DD35-2014 | | CHECKING | | 870.68 |
| | Paycheck | 09/04/2014 | DD36-2014 | | CHECKING | | 870.68 |
| | Paycheck | 09/11/2014 | DD37-2014 | | CHECKING | | 870.68 |
| | Paycheck | 09/18/2014 | DD38-2014 | | CHECKING | | 870.68 |
| | Paycheck | 09/25/2014 | DD39-2014 | | CHECKING | | 870.68 |
| | Paycheck | 10/02/2014 | DD40-2014 | | CHECKING | | 870.68 |
| | Paycheck | 10/09/2014 | DD41-2014 | | CHECKING | | 870.68 |
| | Paycheck | 10/16/2014 | DD42-2014 | | CHECKING | | 870.68 |
| | Paycheck | 10/23/2014 | 20008 | | OPTIMA | | 870.68 |
| | Paycheck | 10/30/2014 | 21008 | | OPTIMA | | 870.68 |
| | Paycheck | 11/06/2014 | 21112 | | OPTIMA | | 870.68 |
| **Total BELTRAN, BECKY S** | | | | | | | 45,773.50 |
| **TOTAL** | | | | | | | 45,773.50 |

1:09 PM
11/18/14
Accrual Basis

# FRED FULLER OIL & PROPANE CO INC
## Employee QuickReport
### November 11, 2013 through November 10, 2014

| | Type | Date | Num | Memo | Account | Clr | Amount |
|---|---|---|---|---|---|---|---|
| **CARTER, ALISON J** | | | | | | | |
| | Paycheck | 11/14/2013 | DD46-2013 | | CHECKING | | 939.20 |
| | Paycheck | 11/21/2013 | DD47-2013 | | CHECKING | | 939.20 |
| | Paycheck | 11/27/2013 | DD48-2013 | | CHECKING | | 939.20 |
| | Paycheck | 12/05/2013 | DD49-2013 | | CHECKING | | 939.20 |
| | Paycheck | 12/12/2013 | DD50-2013 | | CHECKING | | 939.20 |
| | Paycheck | 12/19/2013 | DD51-2013 | | CHECKING | | 939.20 |
| | Paycheck | 12/26/2013 | DD52-2013 | | CHECKING | | 939.20 |
| | Paycheck | 01/02/2014 | DD01-2014 | | CHECKING | | 939.20 |
| | Paycheck | 01/09/2014 | DD02-2014 | | CHECKING | | 878.18 |
| | Paycheck | 01/16/2014 | DD03-2014 | | CHECKING | | 878.18 |
| | Paycheck | 01/23/2014 | DD04-2014 | | CHECKING | | 878.76 |
| | Paycheck | 01/30/2014 | DD05-2014 | | CHECKING | | 878.76 |
| | Paycheck | 02/06/2014 | DD06-2014 | | CHECKING | | 878.76 |
| | Paycheck | 02/13/2014 | DD07-2014 | | CHECKING | | 878.76 |
| | Paycheck | 02/20/2014 | DD08-2014 | | CHECKING | | 878.76 |
| | Paycheck | 02/27/2014 | DD09-2014 | | CHECKING | | 878.76 |
| | Paycheck | 03/06/2014 | DD10-2014 | | CHECKING | | 878.76 |
| | Paycheck | 03/13/2014 | DD11-2014 | | CHECKING | | 878.76 |
| | Paycheck | 03/20/2014 | DD12-2014 | | CHECKING | | 878.76 |
| | Paycheck | 03/27/2014 | DD13-2014 | | CHECKING | | 878.76 |
| | Paycheck | 04/03/2014 | DD14-2014 | | CHECKING | | 878.76 |
| | Paycheck | 04/10/2014 | DD15-2014 | | CHECKING | | 878.76 |
| | Paycheck | 04/17/2014 | DD16-2014 | | CHECKING | | 878.76 |
| | Paycheck | 04/24/2014 | DD17-2014 | | CHECKING | | 878.76 |
| | Paycheck | 05/01/2014 | DD18-2014 | | CHECKING | | 878.76 |
| | Paycheck | 05/08/2014 | DD19-2014 | | CHECKING | | 878.76 |
| | Paycheck | 05/15/2014 | DD20-2014 | | CHECKING | | 878.76 |
| | Paycheck | 05/22/2014 | DD21-2014 | | CHECKING | | 878.76 |
| | Paycheck | 05/29/2014 | DD22-2014 | | CHECKING | | 878.74 |
| | Paycheck | 06/05/2014 | DD23-2014 | | CHECKING | | 878.67 |
| | Paycheck | 06/12/2014 | DD24-2014 | | CHECKING | | 878.67 |
| | Paycheck | 06/19/2014 | DD25-2014 | | CHECKING | | 878.67 |
| | Paycheck | 06/26/2014 | DD26-2014 | | CHECKING | | 878.67 |
| | Paycheck | 07/03/2014 | DD27-2014 | | CHECKING | | 878.67 |
| | Paycheck | 07/10/2014 | DD28-2014 | | CHECKING | | 878.67 |
| | Paycheck | 07/17/2014 | DD29-2014 | | CHECKING | | 878.67 |
| | Paycheck | 07/24/2014 | DD30-2014 | | CHECKING | | 878.67 |
| | Paycheck | 07/31/2014 | DD31-2014 | | CHECKING | | 878.67 |
| | Paycheck | 08/07/2014 | DD32-2014 | | CHECKING | | 878.67 |
| | Paycheck | 08/14/2014 | DD33-2014 | | CHECKING | | 878.67 |
| | Paycheck | 08/21/2014 | 117756 | | CHECKING | | 878.67 |
| | Paycheck | 08/28/2014 | DD35-2014 | | CHECKING | | 878.67 |
| | Paycheck | 09/04/2014 | DD36-2014 | | CHECKING | | 878.67 |
| | Paycheck | 09/11/2014 | DD37-2014 | | CHECKING | | 878.67 |
| | Paycheck | 09/18/2014 | DD38-2014 | | CHECKING | | 878.67 |
| | Paycheck | 09/25/2014 | DD39-2014 | | CHECKING | | 878.67 |
| | Paycheck | 10/02/2014 | DD40-2014 | | CHECKING | | 878.67 |
| | Paycheck | 10/09/2014 | DD41-2014 | | CHECKING | | 878.67 |
| | Paycheck | 10/16/2014 | DD42-2014 | | CHECKING | | 878.67 |
| | Paycheck | 10/23/2014 | 20021 | | OPTIMA | | 878.67 |
| | Paycheck | 10/30/2014 | 21018 | | OPTIMA | | 878.67 |
| | Paycheck | 11/06/2014 | 21122 | | OPTIMA | | 878.67 |
| **Total CARTER, ALISON J** | | | | | | | 46,175.79 |
| **TOTAL** | | | | | | | 46,175.79 |

1:11 PM
11/18/14
Accrual Basis

**FRED FULLER OIL & PROPANE CO INC**
**Employee QuickReport**
November 11, 2013 through November 10, 2014

| | Type | Date | Num | Memo | Account | Clr | Amount |
|---|---|---|---|---|---|---|---|
| **CARTER, LEONARD J** | | | | | | | |
| | Paycheck | 11/14/2013 | DD46-2013 | | CHECKING | | 1,304.71 |
| | Paycheck | 11/21/2013 | DD47-2013 | | CHECKING | | 1,304.70 |
| | Paycheck | 11/27/2013 | DD48-2013 | | CHECKING | | 1,304.71 |
| | Paycheck | 12/05/2013 | DD49-2013 | | CHECKING | | 1,304.70 |
| | Paycheck | 12/12/2013 | DD50-2013 | | CHECKING | | 1,304.70 |
| | Paycheck | 12/19/2013 | DD51-2013 | | CHECKING | | 1,304.71 |
| | Paycheck | 12/26/2013 | DD52-2013 | | CHECKING | | 1,304.70 |
| | Paycheck | 01/02/2014 | DD01-2014 | | CHECKING | | 1,307.71 |
| | Paycheck | 01/09/2014 | DD02-2014 | | CHECKING | | 1,216.12 |
| | Paycheck | 01/16/2014 | DD03-2014 | | CHECKING | | 1,216.13 |
| | Paycheck | 01/23/2014 | DD04-2014 | | CHECKING | | 1,216.99 |
| | Paycheck | 01/30/2014 | DD05-2014 | | CHECKING | | 1,217.01 |
| | Paycheck | 02/06/2014 | DD06-2014 | | CHECKING | | 1,217.01 |
| | Paycheck | 02/13/2014 | DD07-2014 | | CHECKING | | 1,217.00 |
| | Paycheck | 02/20/2014 | DD08-2014 | | CHECKING | | 1,217.01 |
| | Paycheck | 02/27/2014 | DD09-2014 | | CHECKING | | 1,272.84 |
| | Paycheck | 03/06/2014 | DD10-2014 | | CHECKING | | 1,272.84 |
| | Paycheck | 03/13/2014 | DD11-2014 | | CHECKING | | 1,272.85 |
| | Paycheck | 03/20/2014 | DD12-2014 | | CHECKING | | 1,272.84 |
| | Paycheck | 03/27/2014 | DD13-2014 | | CHECKING | | 1,272.85 |
| | Paycheck | 04/03/2014 | DD14-2014 | | CHECKING | | 1,272.84 |
| | Paycheck | 04/10/2014 | DD15-2014 | | CHECKING | | 1,272.76 |
| | Paycheck | 04/17/2014 | DD16-2014 | | CHECKING | | 1,272.71 |
| | Paycheck | 04/24/2014 | DD17-2014 | | CHECKING | | 1,272.69 |
| | Paycheck | 05/01/2014 | DD18-2014 | | CHECKING | | 1,272.71 |
| | Paycheck | 05/08/2014 | DD19-2014 | | CHECKING | | 1,272.70 |
| | Paycheck | 05/15/2014 | DD20-2014 | | CHECKING | | 1,272.71 |
| | Paycheck | 05/22/2014 | DD21-2014 | | CHECKING | | 1,272.71 |
| | Paycheck | 05/29/2014 | DD22-2014 | | CHECKING | | 1,272.70 |
| | Paycheck | 06/05/2014 | DD23-2014 | | CHECKING | | 1,272.71 |
| | Paycheck | 06/12/2014 | DD24-2014 | | CHECKING | | 1,272.69 |
| | Paycheck | 06/19/2014 | DD25-2014 | | CHECKING | | 1,272.71 |
| | Paycheck | 06/26/2014 | DD26-2014 | | CHECKING | | 1,272.71 |
| | Paycheck | 07/03/2014 | DD27-2014 | | CHECKING | | 1,272.70 |
| | Paycheck | 07/10/2014 | DD28-2014 | | CHECKING | | 1,272.71 |
| | Paycheck | 07/17/2014 | DD29-2014 | | CHECKING | | 1,272.70 |
| | Paycheck | 07/24/2014 | DD30-2014 | | CHECKING | | 1,272.70 |
| | Paycheck | 07/31/2014 | DD31-2014 | | CHECKING | | 1,272.71 |
| | Paycheck | 08/07/2014 | DD32-2014 | | CHECKING | | 1,272.70 |
| | Paycheck | 08/14/2014 | DD33-2014 | | CHECKING | | 1,272.71 |
| | Paycheck | 08/21/2014 | 117757 | | CHECKING | | 1,272.70 |
| | Paycheck | 08/28/2014 | DD35-2014 | | CHECKING | | 1,272.71 |
| | Paycheck | 09/04/2014 | DD36-2014 | | CHECKING | | 1,272.71 |
| | Paycheck | 09/11/2014 | DD37-2014 | | CHECKING | | 1,272.69 |
| | Paycheck | 09/18/2014 | DD38-2014 | | CHECKING | | 1,272.71 |
| | Paycheck | 09/25/2014 | DD39-2014 | | CHECKING | | 1,335.23 |
| | Paycheck | 10/02/2014 | DD40-2014 | | CHECKING | | 1,335.24 |
| | Paycheck | 10/09/2014 | DD41-2014 | | CHECKING | | 1,335.24 |
| | Paycheck | 10/16/2014 | DD42-2014 | | CHECKING | | 1,237.43 |
| | Paycheck | 10/23/2014 | 20022 | | OPTIMA | | 1,237.44 |
| | Paycheck | 10/30/2014 | 21019 | | OPTIMA | | 1,237.42 |
| | Paycheck | 11/06/2014 | 21123 | | OPTIMA | | 1,237.44 |
| **Total CARTER, LEONARD J** | | | | | | | 66,095.36 |
| **TOTAL** | | | | | | | 66,095.36 |

1:12 PM
11/18/14
Accrual Basis

**FRED FULLER OIL & PROPANE CO INC**
**Employee QuickReport**
November 11, 2013 through November 10, 2014

| | Type | Date | Num | Memo | Account | Clr | Amount |
|---|---|---|---|---|---|---|---|
| **COPPOLA, DAWN M** | | | | | | | |
| | Paycheck | 11/14/2013 | 115948 | | CHECKING | | 3,748.58 |
| | Paycheck | 11/21/2013 | 115993 | | CHECKING | | 3,748.58 |
| | Paycheck | 11/27/2013 | 116039 | | CHECKING | | 3,936.58 |
| | Paycheck | 12/05/2013 | 116086 | | CHECKING | | 3,989.58 |
| | Paycheck | 12/12/2013 | 116133 | | CHECKING | | 3,989.58 |
| | Paycheck | 12/19/2013 | 116181 | | CHECKING | | 3,989.58 |
| | Paycheck | 12/26/2013 | 116229 | | CHECKING | | 3,989.58 |
| | Paycheck | 01/02/2014 | 116280 | | CHECKING | | 3,435.58 |
| | Paycheck | 01/09/2014 | 116330 | | CHECKING | | 3,435.58 |
| | Paycheck | 01/10/2014 | 116383 | | CHECKING | | 3,435.58 |
| | Paycheck | 01/23/2014 | 116436 | | CHECKING | | 3,435.58 |
| | Paycheck | 01/30/2014 | 116542 | | CHECKING | | 3,435.58 |
| | Paycheck | 02/06/2014 | 116597 | | CHECKING | | 3,435.58 |
| | Paycheck | 02/13/2014 | 116646 | | CHECKING | | 3,435.58 |
| | Paycheck | 02/20/2014 | 116700 | | CHECKING | | 3,435.58 |
| | Paycheck | 02/27/2014 | 116753 | | CHECKING | | 3,435.58 |
| | Paycheck | 03/06/2014 | 116804 | VOID: | CHECKING | √ | 0.00 |
| | Paycheck | 03/06/2014 | 116848 | | CHECKING | | 3,435.58 |
| | Paycheck | 03/13/2014 | 116854 | | CHECKING | | 3,435.58 |
| | Paycheck | 03/20/2014 | 116904 | | CHECKING | | 3,435.58 |
| | Paycheck | 03/27/2014 | 116952 | | CHECKING | | 3,435.58 |
| | Paycheck | 04/03/2014 | 117000 | | CHECKING | | 3,435.58 |
| | Paycheck | 04/10/2014 | 117045 | | CHECKING | | 3,435.58 |
| | Paycheck | 04/17/2014 | 117089 | | CHECKING | | 3,435.58 |
| | Paycheck | 04/24/2014 | 117134 | | CHECKING | | 3,435.58 |
| | Paycheck | 05/01/2014 | 117177 | | CHECKING | | 3,435.58 |
| | Paycheck | 05/08/2014 | 117216 | | CHECKING | | 3,435.58 |
| | Paycheck | 05/15/2014 | 117250 | | CHECKING | | 3,621.58 |
| | Paycheck | 05/22/2014 | 117283 | | CHECKING | | 3,807.58 |
| | Paycheck | 05/29/2014 | 117317 | | CHECKING | | 3,807.58 |
| | Paycheck | 06/05/2014 | 117352 | | CHECKING | | 3,807.58 |
| | Paycheck | 06/12/2014 | 117386 | | CHECKING | | 3,807.58 |
| | Paycheck | 06/19/2014 | 117419 | | CHECKING | | 3,807.58 |
| | Paycheck | 06/26/2014 | 117451 | | CHECKING | | 3,807.58 |
| | Paycheck | 07/03/2014 | 117487 | | CHECKING | | 3,807.58 |
| | Paycheck | 07/10/2014 | 117523 | | CHECKING | | 3,807.58 |
| | Paycheck | 07/17/2014 | 117553 | | CHECKING | | 3,807.58 |
| | Paycheck | 07/24/2014 | 117581 | | CHECKING | | 3,807.58 |
| | Paycheck | 07/31/2014 | 117609 | | CHECKING | | 3,807.58 |
| | Paycheck | 08/07/2014 | 117641 | | CHECKING | | 3,807.58 |
| | Paycheck | 08/14/2014 | 117675 | | CHECKING | | 3,807.58 |
| | Paycheck | 08/21/2014 | 117711 | | CHECKING | | 3,771.58 |
| | Paycheck | 08/28/2014 | 117809 | | CHECKING | | 3,753.58 |
| | Paycheck | 09/04/2014 | 117838 | | CHECKING | | 3,753.58 |
| | Paycheck | 09/11/2014 | 117865 | | CHECKING | | 3,753.58 |
| | Paycheck | 09/18/2014 | 117898 | | CHECKING | | 3,753.58 |
| | Paycheck | 09/25/2014 | 117930 | | CHECKING | | 3,753.58 |
| | Paycheck | 10/02/2014 | 117965 | | CHECKING | | 3,753.58 |
| | Paycheck | 10/09/2014 | 118004 | | CHECKING | | 3,753.58 |
| | Paycheck | 10/16/2014 | 118037 | | CHECKING | | 3,753.58 |
| | Paycheck | 10/30/2014 | 21024 | | OPTIMA | | 3,753.58 |
| | Paycheck | 11/06/2014 | 21128 | | OPTIMA | | 3,753.58 |
| **Total COPPOLA, DAWN M** | | | | | | | 187,095.58 |
| **TOTAL** | | | | | | | 187,095.58 |

1:19 PM
11/18/14
Accrual Basis

**FRED FULLER OIL & PROPANE CO INC**
**Employee QuickReport**
November 11, 2013 through November 10, 2014

| | Type | Date | Num | Memo | Account | Clr | Amount |
|---|---|---|---|---|---|---|---|
| **FULLER, FREDERICK J** | | | | | | | |
| | Paycheck | 11/14/2013 | 115953 | | CHECKING | | 4,862.15 |
| | Paycheck | 11/21/2013 | 115998 | | CHECKING | | 4,862.15 |
| | Paycheck | 11/27/2013 | 116044 | | CHECKING | | 4,862.15 |
| | Paycheck | 12/05/2013 | 116091 | | CHECKING | | 4,862.14 |
| | Paycheck | 12/12/2013 | 116139 | | CHECKING | | 4,862.14 |
| | Paycheck | 12/19/2013 | 116187 | | CHECKING | | 4,862.15 |
| | Paycheck | 12/26/2013 | 116235 | | CHECKING | | 4,862.14 |
| | Paycheck | 01/02/2014 | 116286 | | CHECKING | | 4,229.32 |
| | Paycheck | 01/09/2014 | 116336 | | CHECKING | | 4,229.31 |
| | Paycheck | 01/16/2014 | 116380 | | CHECKING | | 4,229.32 |
| | Paycheck | 01/23/2014 | 116442 | | CHECKING | | 4,229.30 |
| | Paycheck | 01/30/2014 | 116548 | | CHECKING | | 4,229.32 |
| | Paycheck | 02/06/2014 | 116603 | | CHECKING | | 4,229.32 |
| | Paycheck | 02/13/2014 | 116652 | | CHECKING | | 4,229.31 |
| | Paycheck | 02/20/2014 | 116706 | | CHECKING | | 4,229.32 |
| | Paycheck | 02/27/2014 | 116759 | | CHECKING | | 4,229.31 |
| | Paycheck | 03/06/2014 | 116810 | VOID: | CHECKING | √ | 0.00 |
| | Paycheck | 03/06/2014 | 117518 | | CHECKING | | 4,229.31 |
| | Paycheck | 03/13/2014 | 116860 | | CHECKING | | 4,229.32 |
| | Paycheck | 03/20/2014 | 116910 | | CHECKING | | 4,229.31 |
| | Paycheck | 03/27/2014 | 116958 | | CHECKING | | 4,229.32 |
| | Paycheck | 04/03/2014 | 117006 | | CHECKING | | 4,229.31 |
| | Paycheck | 04/10/2014 | 117051 | | CHECKING | | 4,229.32 |
| | Paycheck | 04/17/2014 | 117095 | | CHECKING | | 4,229.32 |
| | Paycheck | 04/24/2014 | 117138 | | CHECKING | | 4,229.30 |
| | Paycheck | 05/01/2014 | 117182 | | CHECKING | | 4,594.25 |
| | Paycheck | 05/08/2014 | 117221 | | CHECKING | | 4,652.59 |
| | Paycheck | 05/15/2014 | 117254 | | CHECKING | | 4,652.59 |
| | Paycheck | 05/22/2014 | 117287 | | CHECKING | | 4,652.59 |
| | Paycheck | 05/29/2014 | 117321 | | CHECKING | | 4,652.59 |
| | Paycheck | 06/05/2014 | 117356 | | CHECKING | | 4,652.59 |
| | Paycheck | 06/12/2014 | 117390 | | CHECKING | | 4,652.58 |
| | Paycheck | 06/19/2014 | 117423 | | CHECKING | | 4,652.59 |
| | Paycheck | 06/26/2014 | 117455 | | CHECKING | | 4,652.59 |
| | Paycheck | 07/03/2014 | 117491 | | CHECKING | | 4,652.59 |
| | Paycheck | 07/10/2014 | 117527 | | CHECKING | | 4,652.59 |
| | Paycheck | 07/17/2014 | 117557 | | CHECKING | | 4,652.59 |
| | Paycheck | 07/24/2014 | 117585 | | CHECKING | | 4,609.29 |
| | Paycheck | 07/31/2014 | 117613 | | CHECKING | | 4,591.15 |
| | Paycheck | 08/07/2014 | 117645 | | CHECKING | | 4,591.14 |
| | Paycheck | 08/14/2014 | 117680 | | CHECKING | | 4,591.15 |
| | Paycheck | 08/21/2014 | 117716 | | CHECKING | | 4,591.15 |
| | Paycheck | 08/28/2014 | 117813 | | CHECKING | | 4,591.14 |
| | Paycheck | 09/04/2014 | 117841 | | CHECKING | | 4,591.15 |
| | Paycheck | 09/11/2014 | 117868 | | CHECKING | | 4,591.14 |
| | Paycheck | 09/18/2014 | 117902 | | CHECKING | | 4,591.15 |
| | Paycheck | 09/25/2014 | 117934 | | CHECKING | | 4,591.14 |
| | Paycheck | 10/02/2014 | 117969 | | CHECKING | | 4,591.15 |
| | Paycheck | 10/09/2014 | 118008 | | CHECKING | | 4,738.15 |
| | Paycheck | 10/16/2014 | 118041 | | CHECKING | | 4,872.14 |
| | Paycheck | 10/30/2014 | 21039 | | OPTIMA | | 4,872.15 |
| | Paycheck | 11/06/2014 | 21143 | | OPTIMA | | 4,872.14 |
| Total FULLER, FREDERICK J | | | | | | | 231,581.42 |
| **TOTAL** | | | | | | | 231,581.42 |

1:17 PM
11/18/14
Accrual Basis

# FRED FULLER OIL & PROPANE CO INC
## Employee QuickReport
### November 11, 2013 through November 10, 2014

| | Type | Date | Num | Memo | Account | Clr | Amount |
|---|---|---|---|---|---|---|---|
| **REED, LAURIE L** | | | | | | | |
| | Paycheck | 11/14/2013 | DD46-2013 | | CHECKING | | 908.20 |
| | Paycheck | 11/21/2013 | DD47-2013 | | CHECKING | | 908.20 |
| | Paycheck | 11/27/2013 | DD48-2013 | | CHECKING | | 908.20 |
| | Paycheck | 12/05/2013 | DD49-2013 | | CHECKING | | 908.20 |
| | Paycheck | 12/12/2013 | DD50-2013 | | CHECKING | | 908.20 |
| | Paycheck | 12/19/2013 | DD51-2013 | | CHECKING | | 908.20 |
| | Paycheck | 12/26/2013 | DD52-2013 | | CHECKING | | 908.20 |
| | Paycheck | 01/02/2014 | DD01-2014 | | CHECKING | | 909.20 |
| | Paycheck | 01/09/2014 | DD02-2014 | | CHECKING | | 909.20 |
| | Paycheck | 01/16/2014 | DD03-2014 | | CHECKING | | 909.20 |
| | Paycheck | 01/23/2014 | DD04-2014 | | CHECKING | | 909.20 |
| | Paycheck | 01/30/2014 | DD05-2014 | | CHECKING | | 909.20 |
| | Paycheck | 02/06/2014 | DD06-2014 | | CHECKING | | 909.20 |
| | Paycheck | 02/13/2014 | DD07-2014 | | CHECKING | | 909.20 |
| | Paycheck | 02/20/2014 | DD08-2014 | | CHECKING | | 909.20 |
| | Paycheck | 02/27/2014 | DD09-2014 | | CHECKING | | 909.20 |
| | Paycheck | 03/06/2014 | DD10-2014 | | CHECKING | | 909.20 |
| | Paycheck | 03/13/2014 | DD11-2014 | | CHECKING | | 909.20 |
| | Paycheck | 03/20/2014 | DD12-2014 | | CHECKING | | 909.20 |
| | Paycheck | 03/27/2014 | DD13-2014 | | CHECKING | | 909.20 |
| | Paycheck | 04/03/2014 | DD14-2014 | | CHECKING | | 909.20 |
| | Paycheck | 04/10/2014 | DD15-2014 | | CHECKING | | 909.20 |
| | Paycheck | 04/17/2014 | DD16-2014 | | CHECKING | | 909.20 |
| | Paycheck | 04/17/2014 | DD16-2014V | | CHECKING | | 909.20 |
| | Paycheck | 04/24/2014 | DD17-2014 | | CHECKING | | 909.20 |
| | Paycheck | 05/08/2014 | DD19-2014 | | CHECKING | | 909.20 |
| | Paycheck | 05/15/2014 | DD20-2014 | | CHECKING | | 909.20 |
| | Paycheck | 05/22/2014 | DD21-2014 | | CHECKING | | 909.20 |
| | Paycheck | 05/29/2014 | DD22-2014 | | CHECKING | | 909.20 |
| | Paycheck | 06/05/2014 | DD23-2014 | | CHECKING | | 909.20 |
| | Paycheck | 06/12/2014 | DD24-2014 | | CHECKING | | 909.20 |
| | Paycheck | 06/19/2014 | DD25-2014 | | CHECKING | | 909.20 |
| | Paycheck | 06/26/2014 | DD26-2014 | | CHECKING | | 909.20 |
| | Paycheck | 07/03/2014 | DD27-2014 | | CHECKING | | 909.20 |
| | Paycheck | 07/10/2014 | DD28-2014 | | CHECKING | | 909.20 |
| | Paycheck | 07/17/2014 | DD29-2014 | | CHECKING | | 909.20 |
| | Paycheck | 07/24/2014 | DD30-2014 | | CHECKING | | 909.20 |
| | Paycheck | 07/24/2014 | DD30-2014V | | CHECKING | | 909.20 |
| | Paycheck | 07/31/2014 | DD31-2014 | | CHECKING | | 909.20 |
| | Paycheck | 08/14/2014 | DD33-2014 | | CHECKING | | 909.20 |
| | Paycheck | 08/21/2014 | 117794 | | CHECKING | | 909.20 |
| | Paycheck | 08/28/2014 | DD35-2014 | | CHECKING | | 909.20 |
| | Paycheck | 09/04/2014 | DD36-2014 | | CHECKING | | 909.20 |
| | Paycheck | 09/11/2014 | DD37-2014 | | CHECKING | | 909.20 |
| | Paycheck | 09/18/2014 | DD38-2014 | | CHECKING | | 909.20 |
| | Paycheck | 09/25/2014 | DD39-2014 | | CHECKING | | 909.20 |
| | Paycheck | 10/02/2014 | DD40-2014 | | CHECKING | | 909.20 |
| | Paycheck | 10/09/2014 | DD41-2014 | | CHECKING | | 909.20 |
| | Paycheck | 10/16/2014 | DD42-2014 | | CHECKING | | 909.20 |
| | Paycheck | 10/23/2014 | 20087 | | OPTIMA | | 909.20 |
| | Paycheck | 10/30/2014 | 21087 | | OPTIMA | | 909.20 |
| | Paycheck | 11/06/2014 | 21190 | | OPTIMA | | 909.20 |
| **Total REED, LAURIE L** | | | | | | | **47,271.40** |
| **TOTAL** | | | | | | | **47,271.40** |

1:18 PM
11/18/14
Accrual Basis

### FRED FULLER OIL & PROPANE CO INC
### Employee QuickReport
November 11, 2013 through November 10, 2014

| | Type | Date | Num | Memo | Account | Clr | Amount |
|---|---|---|---|---|---|---|---|
| **REED, FRED M** | | | | | | | |
| | Paycheck | 11/14/2013 | DD46-2013 | | CHECKING | | 1,264.88 |
| | Paycheck | 11/21/2013 | DD47-2013 | | CHECKING | | 1,264.87 |
| | Paycheck | 11/27/2013 | DD48-2013 | | CHECKING | | 1,264.89 |
| | Paycheck | 12/05/2013 | DD49-2013 | | CHECKING | | 1,264.87 |
| | Paycheck | 12/12/2013 | DD50-2013 | | CHECKING | | 1,264.88 |
| | Paycheck | 12/19/2013 | DD51-2013 | | CHECKING | | 1,264.89 |
| | Paycheck | 12/26/2013 | DD52-2013 | | CHECKING | | 1,264.87 |
| | Paycheck | 01/02/2014 | DD01-2014 | | CHECKING | | 1,265.88 |
| | Paycheck | 01/09/2014 | DD02-2014 | | CHECKING | | 1,265.88 |
| | Paycheck | 01/16/2014 | DD03-2014 | | CHECKING | | 1,265.88 |
| | Paycheck | 01/23/2014 | DD04-2014 | | CHECKING | | 1,265.87 |
| | Paycheck | 01/30/2014 | DD05-2014 | | CHECKING | | 1,265.89 |
| | Paycheck | 02/06/2014 | DD06-2014 | | CHECKING | | 1,265.88 |
| | Paycheck | 02/13/2014 | DD07-2014 | | CHECKING | | 1,265.87 |
| | Paycheck | 02/20/2014 | DD08-2014 | | CHECKING | | 1,265.89 |
| | Paycheck | 02/27/2014 | DD09-2014 | | CHECKING | | 1,265.87 |
| | Paycheck | 03/06/2014 | DD10-2014 | | CHECKING | | 1,265.88 |
| | Paycheck | 03/13/2014 | DD11-2014 | | CHECKING | | 1,265.89 |
| | Paycheck | 03/20/2014 | DD12-2014 | | CHECKING | | 1,265.87 |
| | Paycheck | 03/27/2014 | DD13-2014 | | CHECKING | | 1,265.89 |
| | Paycheck | 04/03/2014 | DD14-2014 | | CHECKING | | 1,265.87 |
| | Paycheck | 04/10/2014 | DD15-2014 | | CHECKING | | 1,265.88 |
| | Paycheck | 04/17/2014 | DD16-2014 | | CHECKING | | 1,265.89 |
| | Paycheck | 04/17/2014 | DD16-2014V | | CHECKING | | 1,265.87 |
| | Paycheck | 04/24/2014 | DD17-2014 | | CHECKING | | 1,265.88 |
| | Paycheck | 05/08/2014 | DD19-2014 | | CHECKING | | 1,265.88 |
| | Paycheck | 05/15/2014 | DD20-2014 | | CHECKING | | 1,265.88 |
| | Paycheck | 05/22/2014 | DD21-2014 | | CHECKING | | 1,265.88 |
| | Paycheck | 05/29/2014 | DD22-2014 | | CHECKING | | 1,265.88 |
| | Paycheck | 06/05/2014 | DD23-2014 | | CHECKING | | 1,265.88 |
| | Paycheck | 06/12/2014 | DD24-2014 | | CHECKING | | 1,265.87 |
| | Paycheck | 06/19/2014 | DD25-2014 | | CHECKING | | 1,265.89 |
| | Paycheck | 06/26/2014 | DD26-2014 | | CHECKING | | 1,265.88 |
| | Paycheck | 07/03/2014 | DD27-2014 | | CHECKING | | 1,265.87 |
| | Paycheck | 07/10/2014 | DD28-2014 | | CHECKING | | 1,265.89 |
| | Paycheck | 07/17/2014 | DD29-2014 | | CHECKING | | 1,265.87 |
| | Paycheck | 07/24/2014 | DD30-2014 | | CHECKING | | 1,265.88 |
| | Paycheck | 07/24/2014 | DD30-2014V | | CHECKING | | 1,265.89 |
| | Paycheck | 07/31/2014 | DD31-2014 | | CHECKING | | 1,265.87 |
| | Paycheck | 08/14/2014 | DD33-2014 | | CHECKING | | 1,265.89 |
| | Paycheck | 08/21/2014 | 117793 | | CHECKING | | 1,265.87 |
| | Paycheck | 08/28/2014 | DD35-2014 | | CHECKING | | 1,265.88 |
| | Paycheck | 09/04/2014 | DD36-2014 | | CHECKING | | 1,265.89 |
| | Paycheck | 09/11/2014 | DD37-2014 | | CHECKING | | 1,265.87 |
| | Paycheck | 09/18/2014 | DD38-2014 | | CHECKING | | 1,265.88 |
| | Paycheck | 09/25/2014 | DD39-2014 | | CHECKING | | 1,265.88 |
| | Paycheck | 10/02/2014 | DD40-2014 | | CHECKING | | 1,265.88 |
| | Paycheck | 10/09/2014 | DD41-2014 | | CHECKING | | 1,265.88 |
| | Paycheck | 10/16/2014 | DD42-2014 | | CHECKING | | 1,265.88 |
| | Paycheck | 10/23/2014 | 20086 | | OPTIMA | | 1,265.88 |
| | Paycheck | 10/30/2014 | 21086 | | OPTIMA | | 1,265.87 |
| | Paycheck | 11/06/2014 | 21189 | | OPTIMA | | 1,265.89 |
| Total REED, FRED M | | | | | | | 65,818.73 |
| **TOTAL** | | | | | | | 65,818.73 |

1:35 PM
11/18/14
Accrual Basis

### Fred Fuller Oil & Propane Company
### Other Name QuickReport
November 11, 2013 through November 10, 2014

| | Type | Date | Num | Memo | Account | Class | Clr | Amount |
|---|---|---|---|---|---|---|---|---|
| **ALISON J CARTER** | | | | | | | | |
| | Check | 09/18/2014 | 20640 | | 1002 · TD BANK | | | -10,000.00 |
| Total ALISON J CARTER | | | | | | | | -10,000.00 |
| **TOTAL** | | | | | | | | -10,000.00 |

1:34 PM
11/18/14
Accrual Basis

**Fred Fuller Oil & Propane Company**
**Other Name QuickReport**
November 11, 2013 through November 10, 2014

| | Type | Date | Num | Memo | Account | Class | Clr | Amount |
|---|---|---|---|---|---|---|---|---|
| **LEONARD CARTER** | | | | | | | | |
| | Check | 08/11/2014 | 20565 | | 1002 · TD BANK | | | -10,000.00 |
| Total LEONARD CARTER | | | | | | | | -10,000.00 |
| **TOTAL** | | | | | | | | -10,000.00 |

1:38 PM
11/18/14
Accrual Basis

# Fred Fuller Oil & Propane Company
## Other Name QuickReport
### November 11, 2013 through November 10, 2014

| | Type | Date | Num | Memo | Account | Class | Clr | Amount |
|---|---|---|---|---|---|---|---|---|
| **DAWN COPPOLA** | | | | | | | | |
| | Check | 11/18/2013 | WIRE111813 | | 1002 · TD BANK | | | -25,000.00 |
| | Check | 01/13/2014 | DCWIRE1/13 | | 1002 · TD BANK | | | -35,000.00 |
| | Check | 01/14/2014 | DCWIRE1/14 | | 1002 · TD BANK | | | -40,000.00 |
| | Check | 06/26/2014 | DCWIRE6/26 | | 1002 · TD BANK | | | -5,000.00 |
| | Check | 09/04/2014 | DCWIRE9/4 | | 1002 · TD BANK | | | -10,000.00 |
| | Check | 10/07/2014 | DCWIRE10/7 | | 1002 · TD BANK | | | -12,000.00 |
| | Check | 11/06/2014 | DCWIRE1106 | | 1003 · OPTIMA BANK & TRUST | | | -2,500.00 |
| **Total DAWN COPPOLA** | | | | | | | | -129,500.00 |
| | | | | | | | | |
| **TOTAL** | | | | | | | | -129,500.00 |



## FULLER OIL
## RELATED CASES

| CASE | COURT | CASE NO. |
|------|-------|----------|
| Fred Fuller Oil & Propane Co., Inc. v. FairPoint Communications, Inc., et al. | Hillsborough Cty Superior –Northern | 216-2014-CV-00676 |
| Amy Shannon, et al. v. Fred Fuller Oil & Propane Co., Inc. | Hillsborough Superior Ct - South | 226-2014-CV-00532 |
| Fred Fuller Oil & Propane., Inc. v. William Fuller | Hillsborough Superior Ct - South | 226-2014-CV-00524 |
| Sprague Operating Resources, LLC v. Fred Fuller Oil & Propane Co., Inc., et al | Rockingham County Superior Court | 218-2014-CV-01029 |
| Sprague Operating Resources, LLC v. Fred Fuller Oil & Propane Co., Inc. | Rockingham County Superior Court | 218-2014-CV-01030 |
| Equal Employment Opportunity Commission, Nichole Wilkins and Beverly Mulcahey v. Fred Fuller Oil Company, Inc., Fred Fuller Oil & Propane Co., Inc., and Frederick J. Fuller | United States District Court – District of New Hampshire | 1:13-cv-00295-PB |
| | | |
| | | |

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition | | |
|---|---|---|---|---|---|
| ALL PLAINTIIF IS FRED FULLER OIL & PROPANE (FFOP) | ALL CIVIL CASES UNLESS NOTED | | ALL ACTIVE | | |
| 316-2013-ET-01321 FFOP v Estate Shirley Bergeron | PROBATE | NASHUA PROBATE | | | |
| 2013-SC-0252 FFOP v Glenn Harding | | LACONIA | $ 1,710.58 | | |
| 2013-SC-0251 FFOP v City Limits Autobody | | LACONIA | $ 1,650.71 | | |
| 2013-SC-0293 FFOP v Anthony Robinson | | LACONIA/WARANT | $ 1,475.39 | | |
| 431-2014-SC-00287 FFOP v Creative Little Angels | | DERRY | $ 3,231.17 | | |
| 459-2013-SC-733  FFOP v Jean Paul Compoh | | NASHUA | $ 1,531.94 | | |
| 2013-SC-447 FFOP v Brian Thomas Yee | | LACONIA/WARANT | $ 1,161.20 | | |
| 431-2013-SC-239 FFOP v Milford Fish Market et al | | NASHUA | $ 1,321.34 | | |
| 2013-SC-452 FFOP v Milton Robinson | | NASHUA | $ 1,107.30 | | |
| 459-2011-SC-1251 FFOP v Christopher Kachanian | | NASHUA | $ 1,246.29 | | |
| 450-2013-SC-696 FFOP v Brian Person | | LACONIA | $ 1,272.19 | | |
| FFOP v Estate of Paul W. Pitts Jr. NOT ASSIGNED YET | PROBATE | BRENTWOOD | | | |
| 2013-SC-0250 FFOP v Melissa Nolan | | LACONIA | $ 1,020.49 | | |
| 450-2013-SC-694 FFOP v Brian Michalczyk | | LACONIA | $ 1,017.50 | | |
| 318-2014-ET-00784 FFOP v Estate of David & Jayne McCutcheon | PROBATE | BRENTWOOD | | | |
| 431-2013-SC-367 FFOp v Richard Fortier | | DERRY | $ 974.32 | | |
| 459-2012-SC-392 FFOP v David Moran | BAIL HEARING | NASHUA | $ 709.11 | | |
| 2013-SC-0475 FFOP v Mike Lippert | | LACONIA | $ 823.55 | | |
| 2013-SC-0377 FFOP v Daniel Drouin | | LACONIA/WARANT | $ 693.41 | | |
| 2013-SC-0255 FFOP v Kimberly Bundy | | LACONIA | $ 894.70 | | |
| 2011-SC-882 FFOP v Lorrie Lepine | | NASHUA/WARRANT/AGREEMENT | $ 663.23 | | |
| 2013-SC-0497 FFOP v Adam Browning | | LACONIA | $ 671.29 | | |
| 2010-SC-963 FFOP v Patrick Mcdonough | | NASHUA | | | |
| 2013-SC-451 FFOP v Chris Rozumek | | LACONIA | $ 583.24 | | |
| 2013-SC-658 FFOP v Jennifer Marchant | | LACONIA | $ 650.83 | | |
| 2013-SC-0384 FFOP v Richard Tonkin | | LACONIA | $ 575.27 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013-SC-0473 FFOP vDavid Marotto | | LACONIA | $ | 623.40 | | |
| 2013 -SC- 576 FFOP v Debra Lavoie | | LACONIA | $ | 625.24 | | |
| 2013 -SC- 657  FFOP v Bernard Proctor | | LACONIA | $ | 696.79 | | |
| 450-2013 -SC- 690 FFOP v Richard Carson | | LACONIA | $ | 618.28 | | |
| 431-2012-SC-650 FFOP v Ronald Sullivan | | DERRY | $ | 629.18 | | |
| 2013 -SC- 654 FFOP v Ted Rousseau | | LACONIA | $ | 593.27 | | |
| 2013 -SC- 575 FFOP v Steven Martello | | LACONIA | $ | 582.44 | | |
| 2013 -SC- 0495  FFOP v Christina Miller | | LACONIA | $ | 575.11 | | |
| 2013 -SC- 509  FFOP v Ed Gillis | | LACONIA | $ | 570.52 | | |
| FFOP v Mindy Michaud | CRIMINAL | NEW IPSWICH PD | $ | 562.95 | | |
| 2013 -SC- 0493  FFOP v Felicia West | | LACONIA | $ | 534.73 | | |
| 2013 -SC- 572  FFOP v John Robichaud | | LACONIA | $ | 532.29 | | |
| FFOP v Jennifer Boutin | CRIMINAL | SALEM PD | $ | 520.91 | | |
| 2013 -SC- 505  FFOP v Ida Lownie | | LACONIA | $ | 515.73 | | |
| 2013 -SC- 0553  FFOP v Carrie Rodd | | LACONIA | $ | 514.81 | | |
| 2013 -SC- 503  FFOP v Festus Oseghali | | LACONIA | $ | 511.56 | | |
| 2013 -SC- 0557  FFOP v Michele Levesque | | LACONIA | $ | 506.45 | | |
| 450-2013 -SC- 692  FFOP v Jennifer Connors | | LACONIA | $ | 490.16 | | |
| 2013 -SC- 507  FFOP v Martha Heater | | LACONIA | $ | 1,030.72 | $50/MONTH | |
| 2013 -SC- 579  FFOP v Cheryl Duller | | LACONIA | $ | 502.63 | | |
| 2013 -SC- 0478 FFOP v Kim Gilraine | | LACONIA/WARANT | $ | 550.72 | | |
| 2012 -SC- 0320  FFOP v Theresa Eager | | LACONIA | $ | 436.77 | | |
| 2013 -SC- 598 FFOP v Lori Derenzo & Tony Turner | | LACONIA | $ | 433.13 | | |
| 2013 -SC- 573 FFOP v Harry Parker | | LACONIA | $ | 640.73 | | |
| 2013 -SC- 0559  FFOP v Joshua Goodno | | LACONIA | $ | 592.93 | | |
| 2013 -SC- 0286 FFOP v Jaimie Dupuis | | LACONIA | $ | 619.44 | | |
| 2012 -SC- 0328  FFOP v Jenny & Sean Wilson | | LACONIA | $ | 1,483.76 | $100/MONTH | |
| 459-2013-SC-735  FFOP v Laurie Laizure | | NASHUA | $ | 556.76 | | |
| 2013 -SC- 597 FFOP v John Desisto | | LACONIA | $ | 473.22 | | |
| 318-2014-ET-00221  FFOP v Estate of Elaine Uicker | PROBATE | BRENTWOOD | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 459-2011-SC-00883  FFOP v Susan Perry | | TRANS TO LACONIA | $ | 743.62 | |
| 431-2012-SC-644  FFOP v Paul Phaneuf | | DERRY | $ | 166.72 | |
| 431-2012-SC-649 FFOP v Robert St Hilaire | | NASHUA | $ | 473.00 | $50/MONTH |
| 431-2010-SC-00046 FFOP v Sylvia Preda | | NASHUA | $ | 793.90 | |
| 2013 -SC- 456  FFOP v Wade S. Brazelton | | LACONIA | $ | 457.66 | |
| 431-2009-SC-966 FFOP v Troy Milney | | NASHUA/WARRANT | $ | 1,233.75 | |
| 11-SC-742  FFOP v Louis Whiting | | NASHUA | $ | 850.38 | $50 LEFT! |
| 2014 -SC- 00332  FFOP v Maggie Fellows | | LACONIA | $ | 7,646.65 | |
| 2012 -SC- 0598  FFOP v Metz Electronics | | LACONIA | $ | 5,089.84 | |
| 2012 -SC- 0599 FFOP v Metz Communications | | LACONIA | $ | 4,210.98 | |
| 450 2014 -SC- 292  FFOP v Jean Coffin | | LACONIA | $ | 4,348.77 | |
| 2014 – SC- 00331 FFOP v Tracy Fellows | | LACONIA | $ | 2,751.51 | |
| 10 -SC- 0639  FFOP v Raymond Lerp | | LACONIA | $ | 3,711.17 | |
| 14 -SC- 317  FFOP v Lisa Bartlett | | LACONIA | $ | 2,423.74 | |
| 450-2014 -SC- 0427  FFOP v Jennifer Barnard | | LACONIA | AWAITING JUDGMENT | | |
| 450-2013 -SC- 689 FFOP v William Burr | | LACONIA | $ | 2,096.56 | |
| 2012 -SC- 0124  FFOP v Jennifer Labrecque | | LACONIA | $ | 1,738.85 | |
| 2012 – SC- 0222  FFOP v Angela Fernandes | | LACONIA | $ | 1,086.44 | |
| 2013 -SC- 0191 FFOP v Black Swan Inn | | LACONIA | $ | 1,335.86 | |
| 2012 - SC- 0224  FFOP v Deirdre Jesseman | | LACONIA/WARANT | $ | 982.45 | |
| 450-2014 -SC- 0427  FFOP v Jennifer Barnard | | LACONIA | AWAITING JUDGMENT | | |
| 2012 -SC- 0119  FFOP v Erica Vandell | | LACONIA | $ | 920.46 | |
| 10 -SC- 0039 FFOP v Midstate Auto Sales | | LACONIA | $ | 2,235.44 | |
| 2012 -SC- 0297 FFOP v Belinda Heck | | LACONIA | $ | 821.55 | |
| 2011 – SC- 0411  FFOP v Jen Dougherty | | LACONIA | $ | 792.46 | |
| 2013 -SC- 0198  FFOP v Michael Kotzen | | LACONIA | $ | 1,049.62 | |
| 2011 - SC- 0415  FFOP v Michele Rivers | | LACONIA | $ | 476.94 | |
| 2013 -SC- 032  FFOP v David & Barbara Salmon | | LACONIA | $ | 905.03 | |
| FFOP v Amanda Carey | CRIMINAL | CAMPTON PD | $ | 656.95 | |
| 2011 -SC- 0613  FFOP v Lisa Lord | | LACONIA | $ | 1,119.21 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012 -SC- 0122  FFOP v Byron Moser | | LACONIA | $ | 1,022.36 | | |
| FFOP v Derek Boutcher | CRIMINAL | WOLFEBORO PD | $ | 631.77 | RESTITUTION | |
| 2013 -SC- 0288  FFOP v Candy Latour | | LACONIA | $ | 720.27 | | |
| 2013 -SC- 660  FFOP v Bruce Benoit | | LACONIA | $ | 1,033.30 | | |
| 2011 -SC- 0612  FFOP v Jennifer Lagoa | | LACONIA | $ | 772.60 | | |
| 2013 -SC- 653  FFOP v Francis Rowley | | LACONIA | $ | 618.66 | | |
| 2012 - SC-  0163  FFOP v Arthur Klein | | LACONIA | $ | 1,348.76 | | |
| 2013 -SC- 114  FFOP v Gordon Tapply | | LACONIA | $ | 771.90 | | |
| 2012 -SC- 547  FFOP v Eugene MacDonald | | LACONIA | $ | 1,033.81 | | |
| 2013 -SC- 0193  FFOP v KMH Realty | | LACONIA | $ | 653.29 | | |
| 2013 -SC- 0192  FFOP v Kevin Marter | | LACONIA | $ | 662.84 | | |
| FFOP v Robert Moore | CRIMINAL | DEPT OF CORRECTIONS | $ | 519.85 | | |
| 2011 -SC- 0608  FFOP v Tracy Clay | | LACONIA | $ | 860.82 | | |
| 10 -SC- 261  FFOP v Gina Landry | | LACONIA | $ | 1,036.19 | | |
| 2013 -SC- 122  FFOP v Robert Chagnon | | LACONIA | $ | 991.54 | | |
| 2013 -SC- 033  FFOP v Mike Donovan | | LACONIA | $ | 744.03 | | |
| 09 -SC- 0152  FFOP v John Anderson | | LACONIA | $ | 1,638.00 | | |
| 2012 -SC- 0300  FFOP v Teresa Boardman | | LACONIA | $ | 534.06 | | |
| 2013 -SC- 661  FFOP v Shandi Far Allen | | LACONIA | $ | 535.10 | | |
| 2012 -SC- 0602  FFOP v Warren Shatzer | | LACONIA | $ | 829.91 | | |
| 2011 -SC- 00550  FFOP v Joe Coyle | | LACONIA | $ | 626.42 | | |
| 08 -SC- 0445  FFOP v Melissa Duquette & Dennis Jobin | | LACONIA | $ | 2,304.42 | 221.64 LEFT | |
| 08 - SC - 0028  FFOP v Roseanne Frechette | | LACONIA | $ | 980.39 | 157.61 LEFT | |
| FFOP v Corey Carrier | CRIMINAL | BARNSTEAD PD | $ | 631.80 | | |
| 2013 -SC- 0249  FFOP v William White | | LACONIA | $ | 823.58 | 148.58 LEFT | |
| 2011 -SC- 00546   FFOP v Rod Tirrell | | LACONIA | $ | 495.40 | 120.75 LEFT | |
| 459-2010-SC-0872 | | NASHUA | $ | 745.18 | | |
| 459-2011-SC-00887 | | NASHUA | $ | 356.43 | | |
| 459-2010-SC-01236 | | NASHUA | $ | 5,055.75 | | |
| 431-2010-SC-00744  FFOP v Ron Brousseau | | DERRY | $ | 420.00 | LEFT | |
| 459-2011-SC-1252  FFOP v Stephanie Carleton & Ralph Ward | | NASHUA | $ | 943.82 | | |
| 459-2013-SC-00731  FFOP v Roland Desautels | | NASHUA | $ | 794.14 | | |

| | | | | |
|---|---|---|---|---|
| 459-2007-SC-01268  FFOP v Mark Gabel | NASHUA | $ | 427.00 | |
| 459-2010-SC-00045  FFOP v Michael Howes | NASHUA | $ | 1,166.00 | |
| 459-2010-SC-000485 FFOP v Stephen Jones | NASHUA | $ | 852.60 | |
| 459-2011-SC-00058 FFOP v Michael Kambouris | NASHUA | $ | 1,079.71 | |
| 459-2013-SC-00735 FFOP v Laurie Laizure | NASHUA | $ | 556.76 | |
| 459-2005-SC-00703 FFOP v Jason Matthew | NASHUA | $ | 697.74 | |
| 459-2010-SC-00963  FFOP v Patrick McDonough | NASHUA | $ | 930.90 | |
| 459-2006-SC-01295  FFOP v Mary Meade | NASHUA | $ | 800.00 | |
| 431-2009-SC-00964  FFOP v Dennis Ouellette | DERRY | $ | 748.56 | |
| 431-2012-SC-00644  FFOP v Paul Phaneuf | DERRY | $ | 291.72 | |
| 431-2010-SC-00046  FFOP v Sylvia Preda | DERRY | $ | 793.90 | |
| 431-2009-SC-00959  FFOP v Linda Sperberg | DERRY | $ | 354.58 | |
| 431-2012-SC-00649  FFOP v Robert St Hilaire | DERRY | $ | 123.00 | |
| 431-2012-SC-00650  FFOP v Ronald Sullivan | DERRY | $ | 657.80 | |
| 459-2009-SC-00858  FFOP v Donna Watts | NASHUA | $ | 968.76 | |
| 459-2011-SC-00742  FFOP v Lewis Whiting | NASHUA | $ | 850.38 | |

EXHIBIT

7

1:58 PM
11/18/14
Accrual Basis

# Fred Fuller Oil & Propane Company
## Account QuickReport
### November 11, 2013 through November 10, 2014

## 5023 · Donations

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 03/27/2014 | 19075 | TRANS-NH BIKE RIDE | MDA RIDE | 1002 · TD BANK | 100.00 |
| Check | 06/24/2014 | 19832 | American Legion Auxiliary | GIRLS STATE | 1002 · TD BANK | 400.00 |
| Check | 07/11/2014 | 19882 | LHS XC & TRACK CLUB | LUNDGREN 5K, OLD HOME DAYS SCHOLARSHI | 1002 · TD BANK | 200.00 |
| Check | 10/15/2014 | 21131 | BASEBALL FACTORY | JOEY LEVESQUE | 1002 · TD BANK | 50.00 |
| | | | | | | 750.00 |

### Total 5023 · Donations

### TOTAL

750.00

B6A (Official Form 6A) (12/07)

In re   **Fred Fuller Oil & Propane Co., Inc.**                                          Case No.   **14-12188**
_____
                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  | Sub-Total >  | **0.00** | (Total of this page) |
|---|---|---|---|
|  | Total >  | **0.00** | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re   **Fred Fuller Oil & Propane Co., Inc.**                            Case No.   **14-12188**

                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. **List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Optima Bank, 2 Harbour Pl, Portsmouth, NH** | - | 206,000.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 206,000.00 |
| (Total of this page) | |

  **3**   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Fred Fuller Oil & Propane Co., Inc.** _____,     Case No.   **14-12188** _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable** | - | **2,085,000.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Employee Loans 2014** | - | **126,227.00** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >      **2,211,227.00**
(Total of this page)

Sheet  __1__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Fred Fuller Oil & Propane Co., Inc.**                                        ,        Case No.   **14-12188**
                                                         Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Customer lists | - | 11,180,000.00 |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Equipment | - | 3,630,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Software | - | 20,000.00 |
| | | Furniture and Fixtures | - | 6,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Stationary Parts | - | 393,000.00 |
| | | Rolling Stock Parts | - | 275,000.00 |
| | | Propane tank on hand and on location at cutomer | - | 2,050,000.00 |
| 30. Inventory. | | Inventory | - | 590,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Facilities and Improvements - Laconia Facility | - | 1,089,000.00 |
| | | Facilities and Improvements - Milford Facility | - | 212,000.00 |

|  | Sub-Total > | 19,445,000.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Fred Fuller Oil & Propane Co., Inc.**                                            Case No.    **14-12188**
_____,
Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Goffstown Facility** | - | 376,000.00 |
| | | **Facilities and Improvements - Northfield** | - | 42,000.00 |
| | | **Facilities and Improvements - Hudson Improvements** | - | 1,092,000.00 |
| | | **Facilities and Improvements - Bridgewater** | - | 126,000.00 |
| | | **Facilities and Improvements - Ossipee** | - | 13,000.00 |
| | | **Facilities and Improvements - Bulk Plant Assets** | - | 69,000.00 |
| | | **Facilities and Improvements - Tank and Parts Asset** | - | 57,000.00 |

Sub-Total >      **1,775,000.00**
(Total of this page)
Total >      **23,637,227.00**

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re **Fred Fuller Oil & Propane Co., Inc.**, Case No. **14-12188**

Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | DRA Lien filed 2/13/12/PAID in full per P.Roth | | | | | |
| NH Department of Revenue P.O. Box 454 Concord, NH 03302 | - | | | | | | X | | |
| | | | | Value $ Unknown | | | | 0.00 | Unknown |
| Account No. | | | | UCC1 filed 12/14/12 | | | | | |
| Raymond C. Green Funding, LLC 111 Huntington Avenue Suite 600 Boston, MA 02199 | - | | | | | | X | | |
| | | | | Value $ Unknown | | | | Unknown | Unknown |
| Account No. | | | | UCC1s filed 12/11, 12/12 & 1/14 | | | | | |
| Sprague Operating Resources LLC 2 International Drive Suite 200 Portsmouth, NH 03801 | - | | | | | | X | | |
| | | | | Value $ Unknown | | | | Unknown | Unknown |
| Account No. | | | | UCC1 filed 2/22/10 | | | | | |
| Windward Petroleum, Inc. 1064 Goffs Falls Road Manchester, NH 03103 | - | | | | | | X | | |
| | | | | Value $ Unknown | | | | Unknown | Unknown |

_0_ continuation sheets attached

Subtotal (Total of this page) **0.00** **0.00**

Total (Report on Summary of Schedules) **0.00** **0.00**

B6E (Official Form 6E) (4/13)

In re  **Fred Fuller Oil & Propane Co., Inc.**            Case No.    **14-12188**
_____ ,
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

<u>2</u>    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re  **Fred Fuller Oil & Propane Co., Inc.**                                          Case No.  **14-12188**
                                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| City of Laconia-Tax Collector P.O. Box 489 Laconia, NH 03247 | | - | | | | X | 16,065.00 | 0.00 | 16,065.00 |
| Account No. | | | | | | | | | |
| Tax Collector - Derry P.O. Box 9673 Manchester, NH 03108-9673 | | - | | | | X | 4,053.23 | 0.00 | 4,053.23 |
| Account No. | | | | | | | | | |
| Tax Collector-Bridgewater 297 Mayhew Turnpike Bridgewater, NH 03222 | | - | | | | X | 1,758.78 | 0.00 | 1,758.78 |
| Account No. | | | | | | | | | |
| Town of Goffstown-Taxes Tax Collector 16 Main Street Goffstown, NH 03045-1739 | | - | | | | X | 5,013.64 | 0.00 | 5,013.64 |
| Account No. | | | | | | | | | |
| Town of Hudson-Tax Collector 12 School Street Hudson, NH 03051 | | - | | | | X | 38,625.05 | 0.00 | 38,625.05 |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 65,515.70 | 65,515.70 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Fred Fuller Oil & Propane Co., Inc.**                                     Case No.  **14-12188**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Town of Milford-Taxes** **Real Estate Tax** **P.O. Box 981036** **Boston, MA 02298** | - | | | | | X | 26,568.88 | 0.00 | 26,568.88 |
| Account No. | | | | | | | | | |
| **Town of Northfield-Taxes** **21 Summer Street** **Northfield, NH 03276** | - | | | | | X | 12,603.00 | 0.00 | 12,603.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet  _2_  of _2_  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 39,171.88 | 39,171.88 |
| Total | 0.00 | |
| (Report on Summary of Schedules) | 104,687.58 | 104,687.58 |

B6F (Official Form 6F) (12/07)

In re    **Fred Fuller Oil & Propane Co., Inc.**                                    Case No.    **14-12188**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| * CERTAIN CREDITORS OMITTED PENDING COURT ORDER | - | | | | | | | 7,623,461.86 |
| Account No. | | | | | | | | |
| Adams & Fogg Oil Equipment Company 309 us Rte 1 Falmouth, ME 04105 | - | | | | | | | 4,717.27 |
| Account No. | | | | | | | | |
| American Fidelity Assurance P.O. Box 268805 Oklahoma City, OK 73126-8805 | - | | | | | | | 2,085.72 |
| Account No. | | | | | | | | |
| Anthem Life Insurance Company Department L-8111 Columbus, OH 43268 | - | | | | | | | 3,395.96 |
| __21__  continuation sheets attached | | | | Subtotal (Total of this page) | | | | 7,633,660.81 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    S/N:30379-140807    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fred Fuller Oil & Propane Co., Inc.**                                              Case No. _____**14-12188**_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Area News Group** **17 Executive Drive Ste 1** **Hudson, NH 03051** | - | | | | | | | 737.41 |
| Account No. | | | | | | | | |
| **AriesEngineering Inc.** **46 South Main STreet** **Concord, NH 03301** | - | | | | | | | 2,805.93 |
| Account No. | | | | | | | | |
| **Bauchman Towing Inc.** **120 Haverhill Road** **Windham, NH 03087** | - | | | | | | | 444.50 |
| Account No. | | | | | | | | |
| **Bergquist Inc-L** **K A Bergquist Inc.** **P.O. Box 67000** **Detroit, MI 48267-2582** | - | | | | | | | 1,571.32 |
| Account No. | | | | | | | | |
| **Beverly Mulcahey** **347 Main Dunstable Road** **Nashua, NH 03060** | - | | | | | | X | 1,017,995.00 |

Sheet no. __1__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,023,554.16

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fred Fuller Oil & Propane Co., Inc.**                                      Case No.    **14-12188**
                                                                      ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Blue Cow 50 Salem Street Lynnfield, MA 01940 | | - | | | | | 19,600.00 |
| Account No. | | | | | | | |
| Boulia-Gorrell Lumber Co. 176 Fair Street Laconia, NH 03246 | | - | | | | | 198.24 |
| Account No. | | | | | | | |
| Camerota Truck Parts P.O. Box 1134 Enfield, CT 06083-1134 | | - | | | | | 2,465.38 |
| Account No. | | | | | | | |
| CBC Innovis P.O. Box 535595 Pittsburgh, PA 15253 | | - | | | | | 490.70 |
| Account No. | | | | | | | |
| Chamber of Commerce - Hudson 71 Lowell Road Hudson, NH 03051 | | - | | | | | 560.00 |

Sheet no. **2** of **21** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          23,314.32

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fred Fuller Oil & Propane Co., Inc.** ,  Case No.  **14-12188**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| City of Laconia P.O. Box 6146 Laconia, NH 03247 | - | | | | | | 53.25 |
| Account No. | | | | | | | |
| Clean Rentals Inc. P.O. Box 63070 New Bedford, MA 02746 | - | | | | | | 875.50 |
| Account No. | | | | | | | |
| Comcast Business P.O. Box 37601 Philadelphia, PA 19101-0601 | - | | | | | | 292.47 |
| Account No. | | | | | | | |
| Comcast-H P.O. Box 1577 Newark, NJ 07101-1577 | - | | | | | | 372.24 |
| Account No. | | | | | | | |
| Concentra OHC of SW PA P.O. Box 20127 Cranston, RI 02920 | - | | | | | | 285.50 |

Sheet no.  **3**  of  **21**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  1,878.96

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fred Fuller Oil & Propane Co., Inc.**                                         Case No.    **14-12188**
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Concord Monitor<br>P.O. Box 1177<br>Concord, NH 03302-1177 | - | | | | | | 4,983.16 |
| Account No. | | | | | | | |
| Controls Inc<br>8001 Brownleigh Drive<br>Raleigh, NC 27617 | - | | | | | | 317.75 |
| Account No. | | | | | | | |
| Crystal Rock LLC<br>P.O. Box 10028<br>Waterbury, CT 06725 | - | | | | | | 201.78 |
| Account No. | | | | | | | |
| Dawn Coppola<br>1345 Union Street<br>Manchester, NH 03104 | - | | | | | X | 71,876.02 |
| Account No. | | | | | | | |
| Delta Dental<br>P.O. Box 9566<br>Manchester, NH 03108 | - | | | | | | 7,526.03 |

Sheet no. __4__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      84,904.74

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fred Fuller Oil & Propane Co., Inc.**                                    Case No.    **14-12188**
                                                                      ,
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Deluxe<br>P.O. Box 742572<br>Cincinnati, OH 45274-2572 | - | | | | | | 1,534.89 |
| Account No. | | | | | | | |
| Donovan Equipment Co Inc<br>6 Enterprise Drive<br>Londonderry, NH 03053 | - | | | | | | 82.12 |
| Account No. | | | | | | | |
| Donovan Spring Co Inc<br>6 Enterprise Drive<br>Londonderry, NH 03053 | - | | | | | | 6,284.17 |
| Account No. | | | | | | | |
| Dufresne & Lekas LLC<br>12 Parmenter Road<br>Londonderry, NH 03053 | - | | | | | | 21,414.00 |
| Account No. | | | | | | | |
| E Butterworth & Co Inc<br>17 Friars Drive Unit 15<br>Hudson, NH 03051 | - | | | | | | 750.00 |

Sheet no. **5** of **21** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,065.18

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fred Fuller Oil & Propane Co., Inc.**                                     ,     Case No.    **14-12188**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Energy Kinetics Inc<br>103 Molasses Hill Road<br>Lebanon, NJ 08833 | | - | | | | | 132,995.11 |
| Account No. | | | | | | | |
| Eprint Inc<br>10 A Rebel Road<br>Hudson, NH 03051-0326 | | - | | | | | 16,495.00 |
| Account No. | | | | | | | |
| Fairpoint<br>P.O. Box 11021<br>Lewiston, ME 04243-9472 | | - | | | | | 10,302.78 |
| Account No. | | | | | | | |
| FASTENAL COMPANY<br>P.O. BOX 978<br>Winona, MN 55987-0978 | | - | | | | | 798.65 |
| Account No. | | | | | | | |
| First Advantage<br>P.O. Box 742576<br>Atlanta, GA 30374-2576 | | - | | | | | 248.00 |

Sheet no.  **6**   of  **21**   sheets attached to Schedule of                          Subtotal          | 160,839.54
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fred Fuller Oil & Propane Co., Inc.**                                    Case No.    **14-12188**
_____ ,
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Fisher Auto Parts P.O. Box 2246 Staunton, VA 24402 | - | | | | | | | 860.92 |
| Account No. | | | | | | | | |
| Fleetpride Inc P.O. Box 281811 Atlanta, GA 30384 | - | | | | | | | 8,272.42 |
| Account No. | | | | | | | | |
| Fred Fuller 1345 Union Street Manchester, NH 03104 | - | | | | | | X | 159,922.59 |
| Account No. | | | | | | | | |
| Freightliner of NH Inc P.O. Box 1440 Londonderry, NH 03053 | - | | | | | | | 13,041.81 |
| Account No. | | | | | | | | |
| G H Berlin Oil Company-V 42 Rumsety Road East Hartford, CT 06108 | - | | | | | | | 0.00 |

Sheet no.  **7**   of  **21**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **182,097.74**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fred Fuller Oil & Propane Co., Inc.**                                    Case No.    **14-12188**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Glacial Energy P.O. Box 20277 Waco, TX 76702 | - | | | | | | | 3,023.21 |
| Account No. | | | | | | | | |
| Grainger Dept 805953791 Palatine, IL 60038-0001 | - | | | | | | | 21.30 |
| Account No. | | | | | | | | |
| Granite State Glass-V 4 Aviation Way Gilford, NH 03249 | - | | | | | | | 470.00 |
| Account No. | | | | | | | | |
| Grappone Companies P.O. Box 1200 Concord, NH 03302-1200 | - | | | | | | | 2,201.72 |
| Account No. | | | | | | | | |
| Hall Trask Equipment Co 105 Roc Sam Park Road Braintree, MA 02184 | - | | | | | | | 711.99 |

Sheet no.  **8**  of  **21**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          6,428.22

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fred Fuller Oil & Propane Co., Inc.**          ,    Case No.    **14-12188**
                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | |
| Harvard Pilgrim Health Care Inc<br>P.O. Box 970050<br>Boston, MA 02297-0050 | - | | | | | | 276,179.25 |
| **Account No.** | | | | | | | |
| Heating Specialties of NH Inc<br>P.O. Box 621<br>Nashua, NH 03061-0621 | - | | | | | | 2,737.78 |
| **Account No.** | | | | | | | |
| Hollis Times<br>P.O. Box 148<br>Hollis, NH 03049 | - | | | | | | 84.00 |
| **Account No.** | | | | | | | |
| Irving<br>P.O. Box 11013<br>Lewiston, ME 04243 | - | | | | | | 0.00 |
| **Account No.** | | | | | | | |
| J A MARINO AUTOMATIC HEATING SUPPLY<br>80 MAPLE STREET<br>Manchester, NH 03103 | - | | | | | | 27,034.03 |

Sheet no. **9** of **21** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **306,035.06**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fred Fuller Oil & Propane Co., Inc.**                                              Case No.    **14-12188**
_____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Lakes Region General Hospital 80 Highland STreet Laconia, NH 03246 | - | | | | | | | 116.00 |
| **Account No.** | | | | | | | | |
| Liturgical Publications Inc 5 Progress Drive Cromwell, CT 06416-1035 | - | | | | | | | 310.00 |
| **Account No.** | | | | | | | | |
| Maine Oxy 22 Albiston Way Auburn, ME 04210 | - | | | | | | | 560.88 |
| **Account No.** | | | | | | | | |
| Maynard & Lessieur Inc P.O. Box 823 Nashua, NH 03061 | - | | | | | | | 1,497.20 |
| **Account No.** | | | | | | | | |
| McDevitt Trucks Inc P.O. Box 4640 Manchester, NH 03108-4640 | - | | | | | | | 720.94 |

Sheet no. __10__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   3,205.02

B6F (Official Form 6F) (12/07) - Cont.

In re **Fred Fuller Oil & Propane Co., Inc.** Case No. **14-12188**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | | | | | |
| Metropolitan Life Insurance Co P.O. Box 37652 Philadelphia, PA 19101-7652 | - | | | | | | | | 252.75 |
| Account No. | | | | | | | | | |
| NAPA AUTO PARTS 358 Main STreet Nashua, NH 03060 | - | | | | | | | | 215.70 |
| Account No. | | | | | | | | | |
| NAPA2 580 Union Ave Laconia, NH 03246 | - | | | | | | | | 175.08 |
| Account No. | | | | | | | | | |
| NAPA4 331 D W Highway Meredith, NH 03253 | - | | | | | | | | 3.05 |
| Account No. | | | | | | | | | |
| NATIONAL INTERSTATE INSURANCE P.O. BOX 547 Richfield, OH 44286-0547 | - | | | | | | | | 107,184.01 |

Sheet no. **11** of **21** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 107,830.59

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Fred Fuller Oil & Propane Co., Inc.** Case No. **14-12188**
_____ ,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | | | | | |
| Neopost -Postage-Statement P.O. Box 30193 Tampa, FL 33630 | | - | | | | | 5,960.67 |
| Account No. | | | | | | | |
| New Boston Bulletin 74 Thornton Road New Boston, NH 03070 | | - | | | | | 61.00 |
| Account No. | | | | | | | |
| NewfoundVoice P.O. Box 53 Bristol, NH 03222 | | - | | | | | 300.00 |
| Account No. | | | | | | | |
| NH Elec Co-Op Inc P.O. Box 9612 Manchester, NH 03108 | | - | | | | | 41.00 |
| Account No. | | | | | | | |
| NHMTA P.O. Box 3898 Concord, NH 03302-3898 | | - | | | | | 100.00 |

Sheet no. __12__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **6,462.67**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fred Fuller Oil & Propane Co., Inc.** _____ ,    Case No.    **14-12188** _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Nichole Wilkins 9 Hastings Lane Nashua, NH 03060 | | - | | | | X | 2,743,268.00 |
| Account No. | | | | | | | |
| North of Boston Media Group P.O. Box 100 Lawrence, MA 01842 | | - | | | | | 8,508.62 |
| Account No. | | | | | | | |
| Nutfield Publishing LLC Londonderry, NH 03053 | | - | | | | | 963.90 |
| Account No. | | | | | | | |
| OPIS P.O. Box 9407 Gaithersburg, MD 20898 | | - | | | | | 83.00 |
| Account No. | | | | | | | |
| P&E Supply 1540 Main Street Sanford, ME 04073 | | - | | | | | 1,671.52 |

Sheet no. __13__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **2,754,495.04**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fred Fuller Oil & Propane Co., Inc.**                                          Case No.    **14-12188**
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Peabody Supply Company** P.O. Box 669 Peabody, MA 01960-7669 | | - | | | | | 243.69 |
| Account No. | | | | | | | |
| **PGANE** P.O. Box 11071 Epsom, NH 03234 | | - | | | | | 200.00 |
| Account No. | | | | | | | |
| **PretiFlaherty** P.O. Box 1318 Concord, NH 03302-1318 | | - | | | | | 85,755.22 |
| Account No. | | | | | | | |
| **PSNH** P.O. Box 650047 Dallas, TX 75265-0047 | | - | | | | | 5,161.74 |
| Account No. | | | | | | | |
| **Quirk** dba Quirk Auto Dealerships 1250 S Willow St Manchester, NH 03103 | | - | | | | | 1,898.11 |

Sheet no. __14__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                93,258.76

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Fred Fuller Oil & Propane Co., Inc.**                                              ,     Case No.    **14-12188**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Ray Murray Inc Dept 1120 P.O. Box 4110 Woburn, MA 01888-4110 | - | | | | | | 3,665.25 |
| Account No. | | | | | | | |
| Redlon & Johnson P.O. Box 698 Portland, ME 04104 | - | | | | | | 5,120.87 |
| Account No. | | | | | | | |
| Rexel P.O. Box 416443 Boston, MA 02241-6443 | - | | | | | | 805.31 |
| Account No. | | | | | | | |
| Russell Auto Inc 247 So Willow St Manchester, NH 03103 | - | | | | | | 220.79 |
| Account No. | | | | | | | |
| Salmon Press P.O. Box 729 Meredith, NH 03253 | - | | | | | | 1,881.00 |

Sheet no. __15__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **11,693.22**

B6F (Official Form 6F) (12/07) - Cont.

In re     **Fred Fuller Oil & Propane Co., Inc.**                                     Case No.    **14-12188**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Sanel Auto Parts Co P.O. Box 504 Concord, NH 03302-0504 | - | | | | | | | 22,739.76 |
| Account No. | | | | | | | | |
| Senior Beacon P.O. Box 904 Milford, NH 03055 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| Sharen J. Fuller 59 Cummings Cove Road Meredith, NH 03253 | - | | | | | | | 104,166.65 |
| Account No. | | | | | | | | |
| Showtime Computer 15 Derry Road Hudson, NH 03051 | - | | | | | | | 43.85 |
| Account No. | | | | | | | | |
| Sid Harvey Industries 605 Locust Street Garden City, NY 11530 | - | | | | | | | 92.00 |

Sheet no. __16__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          127,092.26

B6F (Official Form 6F) (12/07) - Cont.

In re **Fred Fuller Oil & Propane Co., Inc.** , Case No. **14-12188**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Smithfield Plumbing & Heating 1 Austin Avenue Greenville, RI 02828 | - | | | | | | | 3,586.33 |
| Account No. | | | | | | | | |
| Sullivan Tire Companies P.O. Box 370 Rockland, MA 02370-0370 | - | | | | | | | 24,534.71 |
| Account No. | | | | | | | | |
| Tarantin Tank & Equipment Co 86 Venderveer Road Freehold, NJ 07728 | - | | | | | | | 45,469.79 |
| Account No. | | | | | | | | |
| Telogis-V P.O. Box 844183 Los Angeles, CA 90084-4183 | - | | | | | | | 2,204.25 |
| Account No. | | | | | | | | |
| The Andover Beacon P.O. Box 149 Andover, NH 03216 | - | | | | | | | 158.00 |

Sheet no. __17__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **75,953.08**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Fred Fuller Oil & Propane Co., Inc.**                                   Case No.   **14-12188**
_____ ,
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| The Cabinet Press Inc.<br>17 Executive Drive<br>Hudson, NH 03051-4933 | | - | | | | | | 2,117.19 |
| Account No. | | | | | | | | |
| The Citizen of Laconia<br>171 Fair Street<br>Laconia, NH 03246 | | - | | | | | | 967.70 |
| Account No. | | | | | | | | |
| The Concord Group<br>4 Bouton Street<br>Concord, NH 03301 | | - | | | | | | 43,226.11 |
| Account No. | | | | | | | | |
| The Granite Group<br>P.O. Box 2004<br>Concord, NH 03302-2004 | | - | | | | | | 67,523.97 |
| Account No. | | | | | | | | |
| The Laconia Daily Sun<br>1127 Union Ave #1<br>Laconia, NH 03246 | | - | | | | | | 1,292.93 |

Sheet no. __18__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     115,127.90

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fred Fuller Oil & Propane Co., Inc.**                                    Case No.    **14-12188**
_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| The Pennysaver Inc<br>607 Tenney Mtn Hwy<br>Suite 137<br>Plymouth, NH 03264 | - | | | | | | | 315.00 |
| Account No. | | | | | | | | |
| The Portland Group<br>P.O. Box 583<br>Framingham, MA 01702-0583 | - | | | | | | | 11,277.80 |
| Account No. | | | | | | | | |
| The Suncook Valley Sun<br>P.O. Box 156<br>Pittsfield, NH 03263 | - | | | | | | | 256.25 |
| Account No. | | | | | | | | |
| Total Air Supply Inc<br>171 East Hollis St<br>Nashua, NH 03060-4691 | - | | | | | | | 114.18 |
| Account No. | | | | | | | | |
| Trask Petroleum Equipment Co<br>800 Elmwood Avenue<br>Providence, RI 02907 | - | | | | | | | 7,437.68 |

Sheet no. __19__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        19,400.91

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fred Fuller Oil & Propane Co., Inc.** _____,  Case No. __**14-12188**_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Treasurer State of NH<br>P.O. Box 2950<br>Concord, NH 03302-2950 | | - | | | | | 1.50 |
| Account No. | | | | | | | |
| Tri State Truck Center Inc<br>Interstate Billing Svc<br>P.O. Box 2208<br>Decatur, AL 35609 | | - | | | | | 6,989.91 |
| Account No. | | | | | | | |
| VERIZON WIRELESS<br>P.O. BOX 15062<br>Albany, NY 12212-5062 | | - | | | | | 9,731.49 |
| Account No. | | | | | | | |
| W/M Cheshire<br>P.O. Box 13648<br>Philadelphia, PA 19101-3648 | | - | | | | | 144.20 |
| Account No. | | | | | | | |
| W/M of NH-Londonderry<br>P.O. Box 13648<br>Philadelphia, PA 19101 | | - | | | | | 1,146.00 |

Sheet no. __**20**__ of __**21**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      18,013.10

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Fred Fuller Oil & Propane Co., Inc.**                                    ,   Case No.   **14-12188**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| W/M of NH-New Hampton P.O. Box 13648 Philadelphia, PA 19101 | | - | | | | | 772.83 |
| Account No. | | | | | | | |
| WB Mason P.O. Box 981101 Boston, MA 02298-1101 | | - | | | | | 2,155.94 |
| Account No. | | | | | | | |
| Wurth USA Inc P.O. Box 415889 Boston, MA 02241 | | - | | | | | 2,065.02 |
| Account No. | | | | | | | |
| Zep Manufacturing Company P.O. Box 3338 Boston, MA 02241-3338 | | - | | | | | 396.95 |
| Account No. | | | | | | | |
| | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __21__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 5,390.74 |
| | Total (Report on Summary of Schedules) | 12,790,702.02 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re    **Fred Fuller Oil & Propane Co., Inc.**                                          Case No.    **14-12188**
                                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **\* Customer Contracts**<br>**Info Omitted Pending Court Order** | |
| **Adopt A Highway Maintenance Corp**<br>**1211 E. Dyer Rd/#110**<br>**Santa Ana, CA 92705** | **Litter Removal program** |
| **BLUE COW**<br>**50 SALEM STREET**<br>**Lynnfield, MA 01940** | **Software license agreememnt** |
| **CBCINNOVIS**<br>**250 East Broad STreet**<br>**Columbus, OH 43215** | **Credit bureau for credit checks** |
| **CIRG LLC**<br>**338 Harris Hill Road**<br>**Williamsville, NY 14221** | **Collections services** |
| **City of Manchester, NH**<br>**1 City Hall Plaza**<br>**Manchester, NH 03103** | **Verizon Wireless Suite** |
| **Community Action Belknap-Merrimack Cty**<br>**P.O. Box 1016**<br>**2 industrial Park Drive**<br>**Concord, NH 03302** | **Fuel assistance** |
| **NH Fisher Cats**<br>**24 Federal Street 3Fl**<br>**Boston, MA 02110** | **Luxury suite Full Season** |
| **SNHS**<br>**P.O. Box 5040**<br>**Manchester, NH 03103** | **Fuel assistance** |
| **Tedeschi Food SHops**<br>**14 Howard Street**<br>**Rockland, MA 02370** | **Moultonborough satelite office rental** |
| **Tri-County Fuel Assistance**<br>**30 Exchange Street**<br>**Berlin, NH 03570** | **Fuel assistance** |

1
___   continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Fred Fuller Oil & Propane Co., Inc.** _____ ,    Case No. ___**14-12188**_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Verizon Wireless**<br>**ATTN: Correspondence Team**<br>**PO Box 5029**<br>**Wallingford, CT 06492** | **Cell phones** |

Sheet ___**1**___ of ___**1**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re    **Fred Fuller Oil & Propane Co., Inc.**           Case No.    **14-12188**
_____
                                      Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of New Hampshire

In re    **Fred Fuller Oil & Propane Co., Inc.**                  Case No.    **14-12188**

                                Debtor(s)                  Chapter    **11**


## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP


        I, the Proposed Chief Restructuring Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of    **36**    sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date   **November 21, 2014**                  Signature    **/s/ Jeffrey T. Varsalone**

                                            **Jeffrey T. Varsalone**
                                            **Proposed Chief Restructuring Officer**

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## District of New Hampshire

In re     **Fred Fuller Oil & Propane Co., Inc.**                                     ,     Case No.    **14-12188**

                                           Debtor

                                                                              Chapter             **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 23,637,227.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 104,687.58 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 22 | | 12,790,702.02 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 34 | | | |
| Total Assets | | | 23,637,227.00 | | |
| Total Liabilities | | | | 12,895,389.60 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## District of New Hampshire

In re   **Fred Fuller Oil & Propane Co., Inc.** _____,
                                        Debtor

Case No. ___**14-12188**_____

Chapter _____**11**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |